## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
### EASTERN DIVISION

JOY CREWS,                    )

        Crews,           )

                     )        CIVIL ACTION NUMBER:

v.                     )

                     )        3:06-cv-00047-MEF-WC

DOLGENCORP, INC.       )

                     )

        Defendant.     )

### DECLARATION OF JOANN LAMPE

1.     I am currently employed as a Legal Assistant in Dollar General's Law Department. I have been employed by the Dollar General since 2001. I am over the age of 18. I have personal knowledge of the matters set forth in this declaration.

2.     I have held the title of Legal Assistant since November 2002. Prior to that time, my title was Legal Secretary. However, my position and job duties essentially have remained the same since the beginning of my employment with the Company. In my position, I am one of the employees designated to have access to certain files, records, and data, including personnel files and payroll records, relating to employees in Dollar General stores, including store level employees. Specifically, I have access to and knowledge of the employment data, personnel file and payroll records of the Plaintiff in this case, Joy Crews.

3.     In connection with providing this declaration, I have retrieved the clock-in/clock-out and payroll records of the Plaintiff. These documents are business records kept in the ordinary course of business, and it is the regular course of business for employees or representatives of Dolgencorp, Inc., to make or otherwise maintain these records at or near, the time of the relevant employment or operational actions.

4.      Attached to this Declaration as Exhibit 1 is a true and correct copy of Plaintiff Joy Crews' Clock-In/Clock-Out Sheets for Crews' entire term of employment with Dolgencorp.  Also attached to this Declaration as Exhibit 2 is a true and correct copy of Plaintiff Joy Crews' Payment Detail Listing for Crews' entire term of employment with Dolgencorp.

**I declare under penalty of perjury that the foregoing is true and correct.** Executed on December _7th_, 2006.

JoAnn M. Lampe

4553176.1

2

# EXHIBIT 1

CICO - Rilla Joy Crews.xls

| Store | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|-------|-----------|-----------|-----------|------------------|-------------|---|---|---|---|---|---|--------------|
| 4800 | 42282 | RILLA JOY | CREWS | 2/7/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/7/2003 | Wednesday | 10:30 | 18:00 | | | | | 7:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/7/2003 | Thursday | 8:45 | 17:45 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Tuesday | 9:00 | 16:00 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Wednesday | 10:00 | 20:30 | | | | | 10:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Thursday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/14/2003 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/21/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/21/2003 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/21/2003 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/21/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/21/2003 | Thursday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Saturday | 15:00 | 20:00 | | | | | 5:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Sunday | 13:00 | 20:00 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Monday | 9:00 | 13:00 | | | | | 4:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Tuesday | 8:00 | 14:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Wednesday | 9:00 | 21:00 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 2/28/2003 | Thursday | 14:00 | 20:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/7/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/7/2003 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/7/2003 | Wednesday | 8:30 | 20:00 | | | | | 11:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/7/2003 | Thursday | 8:30 | 16:30 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/7/2003 | Friday | 12:00 | 20:30 | | | | | 8:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/14/2003 | Saturday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/14/2003 | Sunday | 10:00 | 20:00 | | | | | 10:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/14/2003 | Monday | 8:45 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 3/14/2003 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/14/2003 | Wednesday | 8:45 | 20:00 | 8:45 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Sunday | 10:00 | 15:00 | | | | | 5:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Wednesday | 6:00 | 20:30 | | | | | 14:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Thursday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/21/2003 | Friday | 18:00 | 20:30 | | | | | 2:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/28/2003 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/28/2003 | Tuesday | 9:00 | 16:00 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/28/2003 | Wednesday | 6:00 | 18:00 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/28/2003 | Thursday | 9:00 | 18:00 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 3/28/2003 | Friday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/4/2003 | Saturday | 8:45 | 15:00 | 8:45 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 4/4/2003 | Monday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/4/2003 | Wednesday | 6:00 | 16:00 | | | | | 10:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/4/2003 | Thursday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/4/2003 | Friday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/11/2003 | Sunday | 11:00 | 20:30 | | | | | 9:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/11/2003 | Monday | 9:00 | 16:00 | | | | | 7:00 |
| 4800 | 42283 | RILLA JOY | CREWS | 4/11/2003 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/11/2003 | Wednesday | 9:45 | 19:00 | | | | | 9:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/18/2003 | Monday | 14:30 | 20:30 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/18/2003 | Tuesday | 8:00 | 15:00 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/18/2003 | Wednesday | 9:45 | 20:00 | | | | | 10:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/18/2003 | Thursday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 4/18/2003 | Friday | 15:00 | 19:45 | | | | | 4:45 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/25/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/25/2003 | Sunday | 10:00 | 18:00 | | | | | 8:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/25/2003 | Tuesday | 14:00 | 24:00:00 | | | | | 10:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/25/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/25/2003 | Thursday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/2/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/2/2003 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/2/2003 | Wednesday | 8:45 | 20:15 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/2/2003 | Thursday | 8:45 | 20:45 | | | | | 12:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/9/2003 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/9/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/9/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/9/2003 | Thursday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/9/2003 | Friday | 14:45 | 20:15 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/16/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/16/2003 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/16/2003 | Wednesday | 6:00 | 20:30 | | | | | 14:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/16/2003 | Thursday | 11:45 | 20:45 | | | | | 9:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/23/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/23/2003 | Monday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/23/2003 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/23/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/23/2003 | Thursday | 11:00 | 20:30 | | | | | 9:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/30/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/30/2003 | Monday | 10:00 | 14:00 | | | | | 4:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/30/2003 | Tuesday | 14:00 | 20:30 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/30/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/30/2003 | Thursday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/6/2003 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/6/2003 | Tuesday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/6/2003 | Wednesday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/6/2003 | Thursday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/6/2003 | Friday | 14:45 | 20:15 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/13/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/13/2003 | Sunday | 10:00 | 20:30 | | | | | 10:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/13/2003 | Tuesday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/13/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/13/2003 | Thursday | 9:00 | 13:00 | | | | | 4:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/20/2003 | Monday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/20/2003 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/20/2003 | Wednesday | 10:00 | 19:00 | | | | | 9:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/20/2003 | Thursday | 10:15 | 20:30 | | | | | 10:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/20/2003 | Friday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/27/2003 | Saturday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/27/2003 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/27/2003 | Wednesday | 8:30 | 20:15 | | | | | 11:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/27/2003 | Thursday | 14:15 | 20:30 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 6/27/2003 | Friday | 14:45 | 19:30 | | | | | 4:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/4/2003 | Monday | 13:15 | 20:30 | | | | | 7:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/4/2003 | Tuesday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/4/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/4/2003 | Thursday | 11:15 | 20:15 | | | | | 9:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/4/2003 | Friday | 12:30 | 17:00 | | | | | 4:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/11/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/11/2003 | Sunday | 14:45 | 20:30 | | | | | 5:45 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282 | RILLA JOY | CREWS | 7/11/2003 | Tuesday | 8:45 | 16:15 | | | | | 7:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/11/2003 | Wednesday | 9:00 | 20:00 | | | | | 11:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/11/2003 | Thursday | 10:30 | 20:30 | | | | | 10:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Wednesday | 8:00 | 20:00 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Thursday | 9:00 | 14:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/18/2003 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/25/2003 | Saturday | 8:00 | 15:00 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/25/2003 | Tuesday | 8:30 | 14:00 | 14:15 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 7/25/2003 | Wednesday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/25/2003 | Thursday | 9:00 | 18:00 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 7/25/2003 | Friday | 13:15 | 20:00 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/1/2003 | Saturday | 12:15 | 19:30 | | | | | 7:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/1/2003 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/1/2003 | Monday | 8:45 | 15:45 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/1/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/1/2003 | Wednesday | 11:15 | 20:30 | | | | | 9:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/8/2003 | Monday | 12:00 | 20:00 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/8/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/8/2003 | Wednesday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/8/2003 | Thursday | 14:15 | 20:30 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/8/2003 | Friday | 12:30 | 20:30 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/15/2003 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/15/2003 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/15/2003 | Tuesday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/15/2003 | Wednesday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/15/2003 | Thursday | 11:30 | 20:30 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/22/2003 | Saturday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/22/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/22/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/22/2003 | Thursday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/22/2003 | Friday | 8:45 | 16:00 | 17:00 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 8/29/2003 | Monday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/29/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/29/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/29/2003 | Thursday | 9:00 | 17:15 | | | | | 8:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 8/29/2003 | Friday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/5/2003 | Saturday | 9:00 | 15:00 | 15:15 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 9/5/2003 | Sunday | 10:00 | 20:30 | | | | | 10:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/5/2003 | Wednesday | 8:00 | 20:00 | | | | | 12:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/5/2003 | Thursday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/5/2003 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/12/2003 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/12/2003 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/12/2003 | Wednesday | 9:00 | 16:15 | | | | | 7:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/12/2003 | Thursday | 7:00 | 20:30 | | | | | 13:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/12/2003 | Friday | 9:00 | 17:00 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/19/2003 | Saturday | 9:00 | 15:15 | 15:15 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 9/19/2003 | Sunday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/19/2003 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/19/2003 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/19/2003 | Thursday | 14:45 | 18:45 | | | | | 4:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 9/26/2003 | Saturday | 9:00 | 15:15 | | | | | 6:15 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282███ | RILLA JOY | CREWS | 9/26/2003 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 9/26/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 9/26/2003 | Thursday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 9/26/2003 | Friday | 8:45 | 16:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/3/2003 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/3/2003 | Tuesday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/3/2003 | Wednesday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/3/2003 | Thursday | 7:00 | 13:00 | | | | | 6:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/3/2003 | Friday | 9:00 | 18:00 | | | | | 9:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/10/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/10/2003 | Tuesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/10/2003 | Wednesday | 8:30 | 12:30 | | | | | 4:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/10/2003 | Thursday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/10/2003 | Friday | 7:00 | 14:00 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/17/2003 | Sunday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/17/2003 | Monday | 10:45 | 20:30 | | | | | 9:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/17/2003 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/17/2003 | Thursday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Monday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Wednesday | 8:45 | 18:15 | | | | | 9:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Thursday | 8:45 | 16:00 | | | | | 7:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/24/2003 | Friday | 16:00 | 20:30 | | | | | 4:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Sunday | 10:00 | 20:30 | | | | | 10:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Tuesday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Wednesday | 10:45 | 16:45 | | | | | 6:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 10/31/2003 | Thursday | 14:45 | 19:15 | | | | | 4:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/7/2003 | Monday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/7/2003 | Tuesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/7/2003 | Wednesday | 9:00 | 18:00 | | | | | 9:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/7/2003 | Thursday | 8:30 | 16:00 | | | | | 7:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/7/2003 | Friday | 13:30 | 20:30 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/14/2003 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/14/2003 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/14/2003 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/14/2003 | Thursday | 9:00 | 17:30 | | | | | 8:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/14/2003 | Friday | 7:00 | 16:30 | | | | | 9:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/21/2003 | Saturday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/21/2003 | Monday | 8:00 | 18:30 | | | | | 10:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/21/2003 | Wednesday | 8:45 | 17:15 | | | | | 8:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/21/2003 | Thursday | 9:00 | 16:00 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/21/2003 | Friday | 8:00 | 15:45 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/28/2003 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/28/2003 | Tuesday | 13:15 | 20:30 | | | | | 7:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/28/2003 | Wednesday | 9:00 | 19:45 | | | | | 10:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/28/2003 | Thursday | 11:45 | 18:00 | 8:00 | 16:00 | | | 14:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 11/28/2003 | Friday | 7:45 | 18:00 | | | | | 10:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 12/5/2003 | Saturday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 12/5/2003 | Tuesday | 15:00 | 21:30 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 12/5/2003 | Wednesday | 8:45 | 21:30 | | | | | 12:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 12/5/2003 | Thursday | 14:30 | 21:30 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 12/5/2003 | Friday | 14:45 | 21:30 | | | | | 6:45 |

CICO - Rilla Joy Crews.xls

| Store | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/12/2003 | Saturday | 16:30 | 21:30 | | | | | 5:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/12/2003 | Monday | 8:45 | 15:45 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/12/2003 | Tuesday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/12/2003 | Wednesday | 9:00 | 21:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/12/2003 | Thursday | 12:15 | 21:30 | | | | | 9:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/19/2003 | Saturday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/19/2003 | Monday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/19/2003 | Tuesday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/19/2003 | Wednesday | 9:00 | 21:30 | | | | | 12:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/19/2003 | Thursday | 13:15 | 20:30 | | | | | 7:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Saturday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Sunday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Tuesday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Wednesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Thursday | 9:00 | 17:00 | | | | | 8:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 12/26/2003 | Friday | 8:00 | 21:30 | | | | | 13:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/2/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/2/2004 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/2/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/2/2004 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/2/2004 | Wednesday | 12:45 | 18:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/9/2004 | Monday | 9:00 | 19:00 | | | | | 10:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/9/2004 | Tuesday | 9:00 | 19:00 | | | | | 10:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/9/2004 | Wednesday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/9/2004 | Thursday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/16/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/16/2004 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/16/2004 | Wednesday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/16/2004 | Thursday | 8:45 | 17:00 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/16/2004 | Friday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/23/2004 | Saturday | 8:00 | 15:00 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/23/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/23/2004 | Wednesday | 8:45 | 18:00 | | | | | 9:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/23/2004 | Thursday | 7:00 | 14:00 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/23/2004 | Friday | 13:30 | 20:30 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/30/2004 | Saturday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/30/2004 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/30/2004 | Wednesday | 9:00 | 20:00 | | | | | 11:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/30/2004 | Thursday | 10:15 | 20:30 | | | | | 10:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 1/30/2004 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/6/2004 | Sunday | 10:00 | 20:30 | | | | | 10:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/6/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/6/2004 | Wednesday | 8:45 | 17:15 | | | | | 8:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/6/2004 | Thursday | 8:45 | 17:00 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/6/2004 | Friday | 13:30 | 20:30 | 15:30 | - | | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Saturday | 8:45 | 15:30 | 15:30 | - | | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Monday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Tuesday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Wednesday | 8:45 | 17:30 | | | | | 8:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Thursday | 10:45 | 17:15 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/13/2004 | Friday | 9:00 | 13:00 | | | | | 4:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Sunday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Tuesday | 8:30 | 15:30 | | | | | 7:00 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Wednesday | 5:45 | 14:00 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/20/2004 | Thursday | 12:45 | 20:15 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/27/2004 | Sunday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/27/2004 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/27/2004 | Wednesday | 10:45 | 18:15 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/27/2004 | Thursday | 11:00 | 20:30 | | | | | 9:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 2/27/2004 | Friday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/5/2004 | Saturday | 8:45 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/5/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/5/2004 | Wednesday | 9:00 | 19:00 | | | | | 10:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/5/2004 | Thursday | 11:00 | 20:30 | | | | | 9:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/5/2004 | Friday | 7:00 | 15:30 | | | | | 8:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/12/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/12/2004 | Tuesday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/12/2004 | Wednesday | 8:45 | 19:00 | | | | | 10:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/12/2004 | Thursday | 9:45 | 18:30 | | | | | 8:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/12/2004 | Friday | 6:45 | 15:30 | - | | 15:00 | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/19/2004 | Saturday | 13:30 | 20:30 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/19/2004 | Sunday | 9:45 | 20:30 | | | | | 10:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/19/2004 | Wednesday | 8:45 | 20:00 | | | | | 11:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/19/2004 | Thursday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/26/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/26/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/26/2004 | Wednesday | 8:45 | 18:00 | | | | | 9:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/26/2004 | Thursday | 7:00 | 15:00 | | | | | 8:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 3/26/2004 | Friday | 7:00 | 15:00 | 6:45 | - | | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/2/2004 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/2/2004 | Tuesday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/2/2004 | Wednesday | 6:00 | 17:30 | | | | | 11:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/2/2004 | Thursday | 6:00 | 10:30 | | | | | 4:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/2/2004 | Friday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Saturday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Wednesday | 11:00 | 19:00 | | | | | 8:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Thursday | 13:30 | 20:30 | | | | | 7:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/9/2004 | Friday | 9:00 | 16:30 | | | | | 7:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/16/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/16/2004 | Tuesday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/16/2004 | Wednesday | 11:15 | 19:30 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/16/2004 | Thursday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/16/2004 | Friday | 7:00 | 14:45 | | | | | 7:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/23/2004 | Sunday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/23/2004 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/23/2004 | Tuesday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/23/2004 | Wednesday | 8:45 | 17:15 | | | | | 8:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/23/2004 | Thursday | 6:45 | 15:00 | | | | | 8:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/30/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/30/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/30/2004 | Wednesday | 8:45 | 19:00 | | | | | 10:15 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/30/2004 | Thursday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 4/30/2004 | Friday | 12:45 | 20:30 | 20:15 | - | | | #VALUE! |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/7/2004 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/7/2004 | Tuesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282■■■ | RILLA JOY | CREWS | 5/7/2004 | Wednesday | 8:45 | 18:00 | | | | | 9:15 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282███ | RILLA JOY | CREWS | 5/7/2004 | Thursday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/7/2004 | Friday | 6:45 | 16:00 | | | | | 9:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/14/2004 | Monday | 10:00 | 16:00 | | | | | 6:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/14/2004 | Tuesday | 6:45 | 15:30 | | | | | 8:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/14/2004 | Wednesday | 8:00 | 20:30 | | | | | 12:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/14/2004 | Thursday | 6:45 | 13:15 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/14/2004 | Friday | 14:15 | 20:30 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/21/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/21/2004 | Sunday | 9:30 | 20:30 | | | | | 11:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/21/2004 | Wednesday | 7:45 | 20:30 | 8:30 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/21/2004 | Thursday | 6:45 | 17:15 | | | | | 10:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/28/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/28/2004 | Tuesday | 13:45 | 20:30 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/28/2004 | Wednesday | 7:45 | 20:30 | | | | | 12:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/28/2004 | Thursday | 7:00 | 14:00 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 5/28/2004 | Friday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/4/2004 | Saturday | 8:45 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/4/2004 | Tuesday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/4/2004 | Wednesday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/4/2004 | Thursday | 7:45 | 15:00 | | | | | 7:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/4/2004 | Friday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/11/2004 | Saturday | 8:15 | 15:00 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/11/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/11/2004 | Tuesday | 7:45 | 15:15 | | | | | 7:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/11/2004 | Wednesday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/11/2004 | Thursday | 7:45 | 15:45 | | | | | 8:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/18/2004 | Sunday | 9:30 | 17:30 | | | | | 8:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/18/2004 | Monday | 12:00 | 20:30 | | | | | 8:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/18/2004 | Wednesday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/18/2004 | Thursday | 9:00 | 17:00 | | | | | 8:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Sunday | 14:45 | 17:00 | | | | | 2:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Monday | 9:00 | 17:00 | | | | | 8:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Tuesday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Wednesday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Thursday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 6/25/2004 | Friday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/2/2004 | Saturday | 8:45 | 15:15 | 15:15 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/2/2004 | Sunday | 16:15 | 19:45 | | | | | 3:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/2/2004 | Monday | 9:00 | 17:00 | | | | | 8:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/2/2004 | Thursday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/2/2004 | Friday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Sunday | 10:45 | 17:15 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Monday | 8:15 | 15:00 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Wednesday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Thursday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/9/2004 | Friday | 14:45 | 20:30 | 20:45 | 20:45 | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/16/2004 | Saturday | 8:30 | 15:45 | 15:45 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/16/2004 | Sunday | 8:15 | 19:30 | | | | | 11:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/16/2004 | Monday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/16/2004 | Tuesday | 8:45 | 15:30 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/16/2004 | Thursday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/30/2004 | Sunday | 9:45 | 14:45 | | | | | 5:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/30/2004 | Monday | 8:45 | 13:45 | | | | | 5:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 7/30/2004 | Tuesday | 8:45 | 13:45 | | | | | 5:00 |

CICO - Rilla Joy Crews.xls

| tore | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282■■■ | RILLA JOY | CREWS | 7/30/2004 | Wednesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 7/30/2004 | Thursday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 7/30/2004 | Friday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/6/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■ | RILLA JOY | CREWS | 8/6/2004 | Sunday | 8:15 | 19:30 | | | | | 11:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/6/2004 | Thursday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/6/2004 | Friday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Saturday | 8:15 | 15:30 | 15:30 | - | | | #VALUE! |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Monday | 8:45 | 16:00 | | | | | 7:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Tuesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Wednesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Thursday | 15:30 | 20:30 | | | | | 5:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/13/2004 | Friday | 12:00 | 20:30 | | | | | 8:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/20/2004 | Saturday | 22:30 | 4:15 | | | | | ######## |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/20/2004 | Monday | 8:45 | 16:00 | | | | | 7:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/20/2004 | Tuesday | 14:00 | 20:30 | | | | | 6:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/20/2004 | Thursday | 14:45 | 20:15 | | | | | 5:30 |
| 4800 | 42282■ | RILLA JOY | CREWS | 8/20/2004 | Friday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/27/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/27/2004 | Sunday | 11:45 | 14:15 | | | | | 2:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/27/2004 | Monday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 8/27/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■ | RILLA JOY | CREWS | 8/27/2004 | Friday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/3/2004 | Saturday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/3/2004 | Sunday | 8:30 | 19:30 | | | | | 11:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/3/2004 | Monday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/3/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/10/2004 | Monday | 8:30 | 16:45 | | | | | 8:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/10/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/10/2004 | Wednesday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/10/2004 | Friday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Sunday | 10:30 | 13:00 | | | | | 2:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Monday | 8:45 | 16:00 | | | | | 7:15 |
| 4800 | 42282■ | RILLA JOY | CREWS | 9/17/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Wednesday | 15:15 | 20:30 | | | | | 5:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Thursday | 8:15 | 15:15 | | | | | 7:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/17/2004 | Friday | 8:15 | 15:00 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/24/2004 | Monday | 10:45 | 16:30 | | | | | 5:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/24/2004 | Tuesday | 13:15 | 20:30 | | | | | 7:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/24/2004 | Wednesday | 13:30 | 20:15 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/24/2004 | Thursday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 9/24/2004 | Friday | 13:45 | 20:30 | | | | | 6:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/1/2004 | Saturday | 8:45 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/1/2004 | Sunday | 8:30 | 19:00 | | | | | 10:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/1/2004 | Monday | 13:15 | 20:30 | | | | | 7:15 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/1/2004 | Tuesday | 12:15 | 20:15 | | | | | 8:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/1/2004 | Wednesday | 8:15 | 16:15 | | | | | 8:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Saturday | 8:45 | 15:15 | 15:15 | - | | | #VALUE! |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Sunday | 7:45 | 12:15 | | | | | 4:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Monday | 8:15 | 15:15 | | | | | 7:00 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Tuesday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Wednesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/8/2004 | Thursday | 14:45 | 20:15 | | | | | 5:30 |
| 4800 | 42282■■ | RILLA JOY | CREWS | 10/15/2004 | Saturday | 14:45 | 20:30 | | | | | 5:45 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282 | RILLA JOY | CREWS | 10/15/2004 | Sunday | 8:45 | 13:00 | | | | | 4:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/15/2004 | Monday | 6:30 | 14:30 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/15/2004 | Tuesday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/15/2004 | Wednesday | 8:45 | 15:30 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/15/2004 | Friday | 14:00 | 20:30 | 11:45 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/22/2004 | Saturday | 8:30 | - | | 15:30 | - | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/22/2004 | Sunday | 8:15 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/22/2004 | Monday | 12:30 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/22/2004 | Tuesday | 13:15 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/22/2004 | Wednesday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/29/2004 | Monday | 6:30 | 15:30 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 10/29/2004 | Tuesday | 11:45 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/29/2004 | Wednesday | 11:45 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 10/29/2004 | Friday | 8:15 | 20:30 | | | | | 12:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Saturday | 8:30 | - | | 15:00 | - | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Sunday | 10:15 | 13:30 | | | | | 3:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Monday | 6:15 | 13:45 | | | | | 7:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Tuesday | 10:45 | - | | | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Thursday | 8:15 | 15:15 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/5/2004 | Friday | 8:15 | 15:30 | | | | | 7:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Sunday | 8:30 | 19:30 | | | | | 11:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Wednesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Thursday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/12/2004 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Saturday | 8:30 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Sunday | 8:45 | 12:15 | | | | | 3:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Monday | 6:30 | 14:30 | | | | | 8:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Wednesday | 8:30 | 11:45 | | | | | 3:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Thursday | 13:45 | 20:30 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/19/2004 | Friday | 8:30 | 14:45 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/26/2004 | Sunday | 8:45 | 12:15 | | | | | 3:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/26/2004 | Monday | 6:15 | 15:15 | | | | | 9:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/26/2004 | Tuesday | 10:15 | 20:30 | | | | | 10:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/26/2004 | Wednesday | 7:45 | 15:00 | | | | | 7:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 11/26/2004 | Thursday | 8:30 | 18:30 | | | | | 10:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/3/2004 | Saturday | 7:15 | 15:00 | | | | | 7:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/3/2004 | Sunday | 8:30 | 21:30 | | | | | 13:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/3/2004 | Monday | 15:00 | 21:30 | | | | | 6:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/3/2004 | Wednesday | 8:30 | 14:30 | | | | | 6:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/3/2004 | Friday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Saturday | 8:30 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Sunday | 14:30 | 17:00 | | | | | 2:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Monday | 8:45 | 21:30 | | | | | 12:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Tuesday | 6:30 | 11:45 | | | | | 5:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Thursday | 15:00 | 21:30 | | | | | 6:30 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/10/2004 | Friday | 15:00 | 21:30 | 14:45 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Saturday | 8:30 | 15:00 | 15:15 | - | | | #VALUE! |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Sunday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Monday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Tuesday | 14:45 | 21:30 | | | | | 6:45 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Wednesday | 8:30 | 14:45 | | | | | 6:15 |
| 4800 | 42282 | RILLA JOY | CREWS | 12/17/2004 | Thursday | 15:00 | 21:30 | | | | | 6:30 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/24/2004 | Sunday | 8:15 | 21:30 | | | | | 13:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/24/2004 | Monday | 8:30 | 16:00 | | | | | 7:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/24/2004 | Tuesday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/24/2004 | Thursday | 8:15 | 15:30 | | | | | 7:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/24/2004 | Friday | 8:00 | 13:15 | | | | | 5:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/31/2004 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/31/2004 | Tuesday | 12:15 | 20:30 | | | | | 8:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 12/31/2004 | Thursday | 12:30 | 20:30 | | | | | 8:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Sunday | 13:15 | 14:45 | | | | | 1:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Monday | 14:45 | 20:45 | | | | | 6:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Tuesday | 8:30 | 15:30 | | | | | 7:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Thursday | 9:00 | 15:15 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/7/2005 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/14/2005 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/14/2005 | Sunday | 8:15 | 19:30 | | | | | 11:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/14/2005 | Monday | 8:00 | 16:30 | | | | | 8:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/14/2005 | Tuesday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/14/2005 | Wednesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Sunday | 9:00 | 11:30 | | | | | 2:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Monday | 8:00 | 16:00 | | | | | 8:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Wednesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Thursday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/21/2005 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Saturday | 8:45 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Sunday | 8:45 | 11:15 | | | | | 2:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Monday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Wednesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 1/28/2005 | Thursday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/4/2005 | Sunday | 8:30 | 19:30 | | | | | 11:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/4/2005 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/4/2005 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/4/2005 | Thursday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/4/2005 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Sunday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Monday | 9:00 | 15:00 | | | | | 6:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Wednesday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Thursday | 13:00 | 20:30 | | | | | 7:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/11/2005 | Friday | 14:30 | 20:30 | 14:30 | - | | | #VALUE! |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Saturday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Sunday | 8:15 | 14:30 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Monday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Thursday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/18/2005 | Friday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Saturday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Sunday | 8:30 | 19:30 | | | | | 11:00 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Monday | 8:45 | 14:30 | | | | | 5:45 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Wednesday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 2/25/2005 | Friday | 8:45 | 14:00 | | | | | 5:15 |
| 4800 | 42282▮▮ | RILLA JOY | CREWS | 3/4/2005 | Sunday | 9:15 | 12:45 | | | | | 3:30 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4800 | 42282███ | RILLA JOY | CREWS | 3/4/2005 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/4/2005 | Tuesday | 8:00 | 15:00 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/4/2005 | Wednesday | 8:30 | 15:15 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/4/2005 | Thursday | 8:15 | 20:30 | | | | | 12:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/4/2005 | Friday | 15:45 | 20:30 | | | | | 4:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/11/2005 | Saturday | 9:00 | 15:00 | 15:15 | - | | ' | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/11/2005 | Sunday | 8:15 | 19:30 | | | | | 11:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/11/2005 | Monday | 7:45 | 15:00 | | | | | 7:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/11/2005 | Tuesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/11/2005 | Wednesday | 9:00 | 15:00 | - | | 15:15 | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/18/2005 | Monday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/18/2005 | Tuesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/18/2005 | Wednesday | 12:45 | 20:30 | | | | | 7:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/18/2005 | Thursday | 9:00 | 20:30 | | | | | 11:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/18/2005 | Friday | 14:00 | 20:30 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Saturday | 8:30 | 15:15 | 15:15 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Sunday | 9:15 | 12:45 | | | | | 3:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Monday | 8:45 | 15:00 | | | | | 6:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Tuesday | 13:30 | 20:30 | | | | | 7:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Wednesday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 3/25/2005 | Friday | 8:45 | 15:15 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/1/2005 | Saturday | 8:45 | 20:30 | | | | | 11:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/1/2005 | Tuesday | 13:45 | 20:30 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/1/2005 | Wednesday | 8:15 | 15:00 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/1/2005 | Thursday | 8:15 | 15:00 | | | | | 6:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/1/2005 | Friday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Saturday | 8:15 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Sunday | 9:15 | 11:30 | | | | | 2:15 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Monday | 14:45 | 20:30 | | | | | 5:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Wednesday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Thursday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/8/2005 | Friday | 11:45 | 20:30 | | | | | 8:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Saturday | 8:30 | 15:00 | 15:00 | - | | | #VALUE! |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Sunday | 9:15 | 12:15 | | | | | 3:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Tuesday | 8:30 | 15:00 | | | | | 6:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Wednesday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/15/2005 | Friday | 8:30 | 20:30 | | | | | 12:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/22/2005 | Saturday | 15:00 | 20:30 | | | | | 5:30 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/22/2005 | Sunday | 7:45 | 19:30 | | | | | 11:45 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/22/2005 | Monday | 8:00 | 14:00 | | | | | 6:00 |
| 4800 | 42282███ | RILLA JOY | CREWS | 4/29/2005 | Saturday | 8:15 | 15:00 | | | | | 6:45 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Saturday | 8:00 | 12:00 | 13:00 | 17:00 | | | 8:00 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Sunday | 8:00 | 12:00 | | | | | 4:00 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Monday | 8:00 | 12:00 | 13:00 | 15:45 | 17:30 | 20:00 | 9:15 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Tuesday | 8:00 | 13:00 | 14:00 | 17:00 | | | 8:00 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Wednesday | 8:00 | 12:00 | 13:00 | 14:15 | | | 5:15 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/13/2005 | Thursday | 15:00 | 19:00 | | | | | 4:00 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Saturday | 7:30 | 8:15 | 13:45 | 20:45 | | | 7:45 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Sunday | 12:00 | 17:00 | 17:30 | 20:45 | | | 8:15 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Monday | 15:45 | 21:00 | | | | | 5:15 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Tuesday | 13:45 | 15:00 | 15:30 | 20:45 | | | 6:30 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Wednesday | 15:45 | 20:45 | | | | | 5:00 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/20/2005 | Thursday | 16:00 | 20:30 | | | | | 4:30 |
| 5842 | 42282███ | RILLA JOY | CREWS | 5/27/2005 | Saturday | 13:00 | 20:45 | | | | | 7:45 |

CICO - Rilla Joy Crews.xls

| Store # | Employee # | First Name | Last Name | Payroll End Date | Day of Week | I | O | I | O | I | O | Hours Worked |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5842 | 42282 | RILLA JOY | CREWS | 5/27/2005 | Sunday | 9:00 | 15:15 | | | | | 6:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 5/27/2005 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 5842 | 42282 | RILLA JOY | CREWS | 5/27/2005 | Tuesday | 14:00 | 20:45 | | | | | 6:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 5/27/2005 | Wednesday | 8:00 | 12:15 | | | | | 4:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 5/27/2005 | Thursday | 8:00 | 12:00 | 12:15 | 14:15 | | | 6:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/3/2005 | Saturday | 15:00 | 20:45 | | | | | 5:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/3/2005 | Sunday | 9:45 | 15:15 | | | | | 5:30 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/3/2005 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/3/2005 | Thursday | 8:00 | 15:00 | | | | | 7:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/10/2005 | Tuesday | 14:45 | 20:30 | | | | | 5:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/10/2005 | Wednesday | 15:00 | 21:00 | | | | | 6:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/10/2005 | Thursday | 11:45 | 13:00 | | | | | 1:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/10/2005 | Friday | 14:15 | 17:30 | | | | | 3:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/17/2005 | Sunday | 9:45 | 15:00 | | | | | 5:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/17/2005 | Monday | 12:00 | 16:00 | | | | | 4:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/17/2005 | Tuesday | 7:45 | 12:00 | | | | | 4:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/17/2005 | Wednesday | 13:15 | 16:00 | | | | | 2:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/24/2005 | Saturday | 13:45 | 20:45 | | | | | 7:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/24/2005 | Sunday | 15:45 | 20:30 | | | | | 4:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/24/2005 | Monday | 15:00 | 20:30 | | | | | 5:30 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/24/2005 | Tuesday | 10:15 | 14:00 | | | | | 3:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 6/24/2005 | Thursday | 14:00 | 20:45 | | | | | 6:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/1/2005 | Saturday | 7:00 | 7:45 | | | | | 0:45 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/1/2005 | Sunday | 12:00 | 16:00 | | | | | 4:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/1/2005 | Monday | 10:00 | 14:00 | | | | | 4:00 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/1/2005 | Tuesday | 13:45 | 18:00 | 18:30 | 20:30 | | | 6:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/1/2005 | Thursday | 14:00 | 18:00 | 18:30 | 20:45 | | | 6:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/8/2005 | Saturday | 13:45 | 18:15 | 18:45 | 20:45 | | | 6:30 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/8/2005 | Sunday | 9:45 | 14:00 | | | | | 4:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/8/2005 | Wednesday | 13:45 | 18:15 | 18:45 | 20:30 | | | 6:15 |
| 5842 | 42282 | RILLA JOY | CREWS | 7/8/2005 | Thursday | 14:00 | 18:45 | 19:15 | 20:15 | | | 5:45 |

# EXHIBIT 2

```
PR260 Date: 01/04/06          JOB SUBMISSION PARAMETERS
       Time: 11:01


User Name: jlampe
Job Name : JML
Step Nbr : 1


****************************************************************
                                                              *
         Company:    1        DOLLAR GENERAL CORPORATION       *
                                                              *
       Process Level:                                         *
          Department:                                         *
 Processing Option: P         Proc Lvl/Dept; Where Paid        *
                                                              *
       Employee Group:                                        *
          Employee:██████████████████████                     *
              Date: 050150 - 123105                           *
       Payment Type:          All Types                        *
      Payment Detail: Y       Yes                             *
       Report Option: D       Detail                          *
    Employee Sequence:                                        *
 Total Common Curr/Countries: N       No                      *
****************************************************************
```

PR260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                                  Page   1
     Time 11:01                        Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC           Department  04800  GA BOWDON

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| █████19 CREWS, RILLA J. | 02/04/03 | 65979662 | System | 78.98 | 7.23 | 30.00 | 7.71 | 41.75 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 13.50 | 78.98 FED W/H | | 78.98 | STARBDGE | 30.00 | FICA ER | 4.90 | 78.98 |
| | | FICA EE | 4.90 | 78.98 | | | MED ER | 1.15 | 78.98 |
| | | MEDICARE | 1.15 | 78.98 | | | FUTA | .63 | 78.98 |
| | | AL W/H | 1.18 | 78.98 | | | AL SUTA | .98 | 78.98 |
| | | | | | | | AL ESA | .05 | 78.98 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| █████ CREWS, RILLA J. | 02/11/03 | 66024378 | System | 119.93 | 11.75 | 30.00 | 11.68 | 78.18 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 20.50 | 119.93 FED W/H | | 119.93 | STARBDGE | 30.00 | FICA ER | 7.43 | 119.93 |
| | | FICA EE | 7.43 | 119.93 | | | MED ER | 1.73 | 119.93 |
| | | MEDICARE | 1.73 | 119.93 | | | FUTA | .96 | 119.93 |
| | | AL W/H | 2.59 | 119.93 | | | AL SUTA | 1.49 | 119.93 |
| | | | | | | | AL ESA | .07 | 119.93 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| █████19 CREWS, RILLA J. | 02/14/03 | 66052207 | System | 131.63 | 13.12 | 30.00 | 12.83 | 88.51 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 22.50 | 131.63 FED W/H | | 131.63 | STARBDGE | 30.00 | FICA ER | 8.16 | 131.63 |
| | | FICA EE | 8.16 | 131.63 | | | MED ER | 1.91 | 131.63 |
| | | MEDICARE | 1.91 | 131.63 | | | FUTA | 1.05 | 131.63 |
| | | AL W/H | 3.05 | 131.63 | | | AL SUTA | 1.63 | 131.63 |
| | | | | | | | AL ESA | .08 | 131.63 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ████0219 CREWS, RILLA J. | 02/21/03 | 66095685 | System | 234.00 | 30.35 | 30.00 | 22.83 | 173.65 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 234.00 FED W/H | 5.13 | 234.00 | STARBDGE | 30.00 | FICA ER | 14.51 | 234.00 |
| | | FICA EE | 14.51 | 234.00 | | | MED ER | 3.40 | 234.00 |
| | | MEDICARE | 3.40 | 234.00 | | | FUTA | 1.88 | 234.00 |
| | | AL W/H | 7.31 | 234.00 | | | AL SUTA | 2.90 | 234.00 |
| | | | | | | | AL ESA | .14 | 234.00 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ████0219 CREWS, RILLA J. | 02/28/03 | 66138832 | System | 201.83 | 23.20 | 30.00 | 19.66 | 148.63 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 34.50 | 201.83 FED W/H | 1.91 | 201.83 | STARBDGE | 30.00 | FICA ER | 12.51 | 201.83 |
| | | FICA EE | 12.51 | 201.83 | | | MED ER | 2.92 | 201.83 |
| | | MEDICARE | 2.92 | 201.83 | | | FUTA | 1.61 | 201.83 |
| | | AL W/H | 5.86 | 201.83 | | | AL SUTA | 2.50 | 201.83 |
| | | | | | | | AL ESA | .12 | 201.83 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| █████219 CREWS, RILLA J. | 03/07/03 | 66182436 | System | 234.00 | 30.35 | 30.00 | 22.82 | 173.65 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 234.00 FED W/H | 5.13 | 234.00 | STARBDGE | 30.00 | FICA ER | 14.51 | 234.00 |
| | | FICA EE | 14.51 | 234.00 | | | MED ER | 3.40 | 234.00 |
| | | MEDICARE | 3.40 | 234.00 | | | FUTA | 1.87 | 234.00 |
| | | AL W/H | 7.31 | 234.00 | | | AL SUTA | 2.90 | 234.00 |
| | | | | | | | AL ESA | .14 | 234.00 |

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page    2
      Time 11:01                 Payment Detail Listing
                                 Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC              Department   04800   GA BOWDON

Employee Name                  Date      Pmt Nbr  Type      Gross Pay      Tax Deds        Other Deds    Company Deds        Net Pay
---------  --------------      -------   -------  ------    ---------    ----------     ------------   ------------     --------------
        19 CREWS, RILLA J.     03/14/03 66225899 System       234.00        30.76            30.00         20.03         173.24
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       40.00         234.00 FED W/H          5.13      234.00 STARBDGE        30.00  FICA ER       14.51         234.00
                                   FICA EE         14.51      234.00                        MED ER         3.39         234.00
                                   MEDICARE         3.39      234.00                        FUTA          1.87         234.00
                                   GA W/H           7.73      234.00                        GA SUTA        .07         234.00
                                                                                           GA JDAT        .19         234.00
---------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     03/21/03 66269271 System       234.00        30.76            30.00         20.03         173.24
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       40.00         234.00 FED W/H          5.13      234.00 STARBDGE        30.00  FICA ER       14.51         234.00
                                   FICA EE         14.51      234.00                        MED ER         3.39         234.00
                                   MEDICARE         3.39      234.00                        FUTA          1.88         234.00
                                   GA W/H           7.73      234.00                        GA SUTA        .07         234.00
                                                                                           GA JDAT        .18         234.00
---------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     03/28/03 66312948 System       234.00        30.76            30.00         20.03         173.24
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       40.00         234.00 FED W/H          5.13      234.00 STARBDGE        30.00  FICA ER       14.51         234.00
                                   FICA EE         14.51      234.00                        MED ER         3.39         234.00
                                   MEDICARE         3.39      234.00                        FUTA          1.87         234.00
                                   GA W/H           7.73      234.00                        GA SUTA        .07         234.00
                                                                                           GA JDAT        .19         234.00
---------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     04/04/03 66356400 System       234.00        30.76            30.00         20.03         173.24
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       40.00         234.00 FED W/H          5.13      234.00 STARBDGE        30.00  FICA ER       14.50         234.00
                                   FICA EE         14.50      234.00                        MED ER         3.40         234.00
                                   MEDICARE         3.40      234.00                        FUTA          1.87         234.00
                                   GA W/H           7.73      234.00                        GA SUTA        .07         234.00
                                                                                           GA JDAT        .19         234.00
---------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     04/11/03 66400192 System       206.21        24.19            30.00         17.65         152.02
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       35.25         206.21 FED W/H          2.35      206.21 STARBDGE        30.00  FICA ER       12.79         206.21
                                   FICA EE         12.79      206.21                        MED ER         2.99         206.21
                                   MEDICARE         2.99      206.21                        FUTA          1.65         206.21
                                   GA W/H           6.06      206.21                        GA SUTA        .06         206.21
                                                                                           GA JDAT        .16         206.21
---------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     04/18/03 66449577 System       187.20        19.69            30.00         16.03         137.51
 arnings      Hours         Amount Tax Ded        Amount      Taxable Other Ded     Amount  Cpy Ded      Amount         Taxable
 EGULAR       32.00         187.20 FED W/H           .45      187.20 STARBDGE        30.00  FICA ER       11.61         187.20
                                   FICA EE         11.61      187.20                        MED ER         2.71         187.20
                                   MEDICARE         2.71      187.20                        FUTA          1.50         187.20
                                   GA W/H           4.92      187.20                        GA SUTA        .06         187.20
                                                                                           GA JDAT        .15         187.20
---------------------------------------------------------------------------------------------------------------------------------
```

```
PR260 Date 01/04/06                    Company   1 DOLLAR GENERAL CORPORATION                              Page    3
     Time 11:01                        Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                Date       Pmt Nbr Type      Gross Pay      Tax Deds    Other Deds  Company Deds      Net Pay
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    04/25/03 66500712 System         234.00        30.75          30.00       20.02        173.25
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
REGULAR     40.00         234.00 FED W/H           5.13     234.00 STARBDGE      30.00  FICA ER        14.50      234.00
                                 FICA EE          14.50     234.00                      MED ER          3.39      234.00
                                 MEDICARE          3.39     234.00                      FUTA            1.87      234.00
                                 GA W/H            7.73     234.00                      GA SUTA          .07      234.00
                                                                                       GA JDAT          .19      234.00
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    05/02/03 66544879 System         280.80        41.84          30.00       24.05        208.96
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
HOLIDAY      8.00          46.80 FED W/H           9.81     280.80 STARBDGE      30.00  FICA ER        17.41      280.80
REGULAR     40.00         234.00 FICA EE          17.41     280.80                      MED ER          4.08      280.80
                                 MEDICARE          4.08     280.80                      FUTA            2.25      280.80
                                 GA W/H           10.54     280.80                      GA SUTA          .08      280.80
                                                                                       GA JDAT          .23      280.80
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    05/09/03 66588730 System         234.00        30.76          30.00       20.02        173.24
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
REGULAR     40.00         234.00 FED W/H           5.13     234.00 STARBDGE      30.00  FICA ER        14.51      234.00
                                 FICA EE          14.51     234.00                      MED ER          3.39      234.00
                                 MEDICARE          3.39     234.00                      FUTA            1.87      234.00
                                 GA W/H            7.73     234.00                      GA SUTA          .07      234.00
                                                                                       GA JDAT          .18      234.00
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    05/16/03 66633047 System         234.00        30.76          30.00       20.03        173.24
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
REGULAR     40.00         234.00 FED W/H           5.13     234.00 STARBDGE      30.00  FICA ER        14.51      234.00
                                 FICA EE          14.51     234.00                      MED ER          3.39      234.00
                                 MEDICARE          3.39     234.00                      FUTA            1.87      234.00
                                 GA W/H            7.73     234.00                      GA SUTA          .07      234.00
                                                                                       GA JDAT          .19      234.00
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    05/23/03 66677102 System         260.00        36.91          30.00       22.26        193.09
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
REGULAR     40.00         260.00 FED W/H           7.73     260.00 STARBDGE      30.00  FICA ER        16.12      260.00
                                 FICA EE          16.12     260.00                      MED ER          3.77      260.00
                                 MEDICARE          3.77     260.00                      FUTA            2.08      260.00
                                 GA W/H            9.29     260.00                      GA SUTA          .08      260.00
                                                                                       GA JDAT          .21      260.00
------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    05/30/03 66721599 System         260.00        36.91          30.00       22.26        193.09
Earnings     Hours        Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount      Taxable
REGULAR     40.00         260.00 FED W/H           7.73     260.00 STARBDGE      30.00  FICA ER        16.12      260.00
                                 FICA EE          16.12     260.00                      MED ER          3.77      260.00
                                 MEDICARE          3.77     260.00                      FUTA            2.08      260.00
                                 GA W/H            9.29     260.00                      GA SUTA          .08      260.00
                                                                                       GA JDAT          .21      260.00
------------------------------------------------------------------------------------------------------------------------
```

```
PR260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                                    Page    4
     Time 11:01                        Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                  Date    Pmt Nbr Type      Gross Pay     Tax Deds    Other Deds   Company Deds       Net Pay
-------------------------      ------- ------- ------    ---------    ---------   ----------   ------------      ---------
           CREWS, RILLA J.     06/06/03 66766078 System    260.00        36.91       30.00        22.25           193.09
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         7.73    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .20           260.00
-------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     06/13/03 66810809 System    260.00        33.83       30.00        22.26           196.17
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         4.65    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .21           260.00
-------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     06/20/03 66855260 System    260.00        33.83       30.00        22.26           196.17
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         4.65    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .21           260.00
-------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     06/27/03 66900081 System    260.00        33.83       30.00        22.26           196.17
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         4.65    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .21           260.00
-------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     07/03/03 66945387 System    260.00        33.83       30.00        22.26           196.17
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         4.65    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .21           260.00
-------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.     07/11/03 66990334 System    260.00        33.83       30.00        22.25           196.17
Earnings    Hours         Amount Tax Ded       Amount    Taxable Other Ded   Amount  Cpy Ded      Amount          Taxable
REGULAR     40.00         260.00 FED W/H         4.65    260.00 STARBDGE     30.00 FICA ER         16.12           260.00
                                 FICA EE        16.12    260.00                     MED ER          3.77           260.00
                                 MEDICARE        3.77    260.00                     FUTA            2.08           260.00
                                 GA W/H          9.29    260.00                     GA SUTA          .08           260.00
                                                                                   GA JDAT          .20           260.00
-------------------------------------------------------------------------------------------------------------------------
```

```
PR260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                              Page    5
        Time 11:01                     Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC            Department  04800  GA BOWDON


Employee Name                 Date    Pmt Nbr Type       Gross Pay        Tax Deds        Other Deds   Company Deds        Net Pay
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    07/18/03 67035812 System      260.00          33.83            30.00        22.26           196.17
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      260.00 FED W/H          4.65      260.00 STARBDGE     30.00 FICA ER        16.12         260.00
                             FICA EE          16.12      260.00                    MED ER          3.77         260.00
                             MEDICARE          3.77      260.00                    FUTA           2.08         260.00
                             GA W/H            9.29      260.00                    GA SUTA         .08         260.00
                                                                                  GA JDAT         .21  ...     260.00
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    07/25/03 67080982 System      270.00          36.20            30.00        23.12           203.80
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      270.00 FED W/H          5.65      270.00 STARBDGE     30.00 FICA ER        16.74         270.00
                             FICA EE          16.74      270.00                    MED ER          3.92         270.00
                             MEDICARE          3.92      270.00                    FUTA           2.16         270.00
                             GA W/H            9.89      270.00                    GA SUTA         .08         270.00
                                                                                  GA JDAT         .22         270.00
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    08/01/03 67126462 System      270.00          26.52            40.95        19.60           202.53
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      270.00 FED W/H          1.56      229.05 HEALTH       40.95 FICA ER        14.20         229.05
                             FICA EE          14.20      229.05                    MED ER          3.32         229.05
                             MEDICARE          3.32      229.05                    FUTA           1.83         229.05
                             GA W/H            7.44      229.05                    GA SUTA         .07         229.05
                                                                                  GA JDAT         .18         229.05
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    08/08/03 67171924 System      270.00          26.52            40.95        19.61           202.53
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      270.00 FED W/H          1.56      229.05 HEALTH       40.95 FICA ER        14.20         229.05
                             FICA EE          14.20      229.05                    MED ER          3.32         229.05
                             MEDICARE          3.32      229.05                    FUTA           1.84         229.05
                             GA W/H            7.44      229.05                    GA SUTA         .07         229.05
                                                                                  GA JDAT         .18         229.05
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    08/15/03 67217468 System      270.00          26.52            40.95        19.61           202.53
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      270.00 FED W/H          1.56      229.05 HEALTH       40.95 FICA ER        14.20         229.05
                             FICA EE          14.20      229.05                    MED ER          3.32         229.05
                             MEDICARE          3.32      229.05                    FUTA           1.83         229.05
                             GA W/H            7.44      229.05                    GA SUTA         .07         229.05
                                                                                  GA JDAT         .19         229.05
-------------------------------------------------------------------------------------------------------------------------------
           CREWS, RILLA J.    08/22/03 67262712 System      270.00          26.52            40.95        19.60           202.53
Earnings      Hours      Amount Tax Ded        Amount   Taxable Other Ded   Amount  Cpy Ded       Amount       Taxable
REGULAR     40.00      270.00 FED W/H          1.56      229.05 HEALTH       40.95 FICA ER        14.20         229.05
                             FICA EE          14.20      229.05                    MED ER          3.32         229.05
                             MEDICARE          3.32      229.05                    FUTA           1.83         229.05
                             GA W/H            7.44      229.05                    GA SUTA         .07         229.05
                                                                                  GA JDAT         .18         229.05
-------------------------------------------------------------------------------------------------------------------------------
```

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                        Page    6
     Time 11:01                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC           Department  04800  GA BOWDON


Employee Name              Date    Pmt Nbr Type    Gross Pay    Tax Deds    Other Deds  Company Deds      Net Pay
                           ----    ------- ----    ---------    --------    ----------  ------------      -------
        CREWS, RILLA J.   08/29/03 6753163 System    270.00       26.53        40.95       19.07          202.52
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.21          229.05
                             FICA EE         14.21  229.05                   MED ER          3.32          229.05
                             MEDICARE         3.32  229.05                   FUTA            1.29          161.22
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .18          229.05


        CREWS, RILLA J.   09/05/03 67311776 System   270.00       26.52        40.95       17.78          202.53
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.20          229.05
                             FICA EE         14.20  229.05                   MED ER          3.32          229.05
                             MEDICARE         3.32  229.05                   FUTA
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .19          229.05


        CREWS, RILLA J.   09/12/03 67357172 System   270.00       26.53        40.95       17.78          202.52
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.20          229.05
                             FICA EE         14.20  229.05                   MED ER          3.33          229.05
                             MEDICARE         3.33  229.05                   FUTA
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .18          229.05


        CREWS, RILLA J.   09/19/03 67403353 System   270.00       26.52        40.95       17.77          202.53
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.20          229.05
                             FICA EE         14.20  229.05                   MED ER          3.32          229.05
                             MEDICARE         3.32  229.05                   FUTA
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .18          229.05


        CREWS, RILLA J.   09/26/03 67449746 System   270.00       26.52        40.95       17.78          202.53
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.20          229.05
                             FICA EE         14.20  229.05                   MED ER          3.32          229.05
                             MEDICARE         3.32  229.05                   FUTA
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .19          229.05


        CREWS, RILLA J.   10/03/03 67497104 System   270.00       26.52        40.95       17.77          202.53
arnings      Hours      Amount Tax Ded      Amount  Taxable Other Ded  Amount Cpy Ded      Amount          Taxable
EGULAR      40.00     270.00 FED W/H          1.56  229.05 HEALTH      40.95 FICA ER        14.20          229.05
                             FICA EE         14.20  229.05                   MED ER          3.32          229.05
                             MEDICARE         3.32  229.05                   FUTA
                             GA W/H           7.44  229.05                   GA SUTA          .07          229.05
                                                                            GA JDAT          .18          229.05
```

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                      Page    7
     Time 11:01                  Payment Detail Listing
                                 Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON

Employee Name               Date    Pmt Nbr Type     Gross Pay     Tax Deds     Other Deds  Company Deds     Net Pay
-----------------           --------------- -------   ---------     --------    -----------  ------------    ---------
      CREWS, RILLA J.     10/10/03 67544495 System       270.00        26.52          40.95        17.77      202.53
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      40.00        270.00 FED W/H        1.56    229.05 HEALTH        40.95  FICA ER        14.20      229.05
                                 FICA EE       14.20    229.05                       MED ER         3.32      229.05
                                 MEDICARE       3.32    229.05                       FUTA
                                 GA W/H         7.44    229.05                       GA SUTA         .07      229.05
                                                                                     GA JDAT         .18      229.05
---------------------------------------------------------------------------------------------------------------------
      CREWS, RILLA J.     10/17/03 67592564 System       221.06        18.28          40.95        13.95      161.83
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      32.75        221.06 FED W/H                180.11 HEALTH        40.95  FICA ER        11.17      180.11
                                 FICA EE       11.17    180.11                       MED ER         2.61      180.11
                                 MEDICARE       2.61    180.11                       FUTA
                                 GA W/H         4.50    180.11                       GA SUTA         .02       57.87
                                                                                     GA JDAT         .15      180.11
---------------------------------------------------------------------------------------------------------------------
      CREWS, RILLA J.     10/24/03 67640603 System       270.00        26.52          40.95        17.70      202.53
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      40.00        270.00 FED W/H        1.56    229.05 HEALTH        40.95  FICA ER        14.20      229.05
                                 FICA EE       14.20    229.05                       MED ER         3.32      229.05
                                 MEDICARE       3.32    229.05                       FUTA
                                 GA W/H         7.44    229.05                       GA SUTA
                                                                                     GA JDAT         .18      229.05
---------------------------------------------------------------------------------------------------------------------
      CREWS, RILLA J.     10/31/03 67689381 System       270.00        26.52          40.95        17.70      202.53
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      40.00        270.00 FED W/H        1.56    229.05 HEALTH        40.95  FICA ER        14.20      229.05
                                 FICA EE       14.20    229.05                       MED ER         3.32      229.05
                                 MEDICARE       3.32    229.05                       FUTA
                                 GA W/H         7.44    229.05                       GA SUTA
                                                                                     GA JDAT         .18      229.05
---------------------------------------------------------------------------------------------------------------------
  219 CREWS, RILLA J.     11/07/03 67738444 System       270.00        26.53          40.95        17.72      202.52
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      40.00        270.00 FED W/H        1.56    229.05 HEALTH        40.95  FICA ER        14.20      229.05
                                 FICA EE       14.20    229.05                       MED ER         3.33      229.05
                                 MEDICARE       3.33    229.05                       FUTA
                                 GA W/H         7.44    229.05                       GA SUTA
                                                                                     GA JDAT         .19      229.05
---------------------------------------------------------------------------------------------------------------------
  219 CREWS, RILLA J.     11/14/03 67787782 System       270.00        26.52          40.95        17.67      202.53
Earnings     Hours        Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded      Amount     Taxable
REGULAR      40.00        270.00 FED W/H        1.56    229.05 HEALTH        40.95  FICA ER        14.20      229.05
                                 FICA EE       14.20    229.05                       MED ER         3.32      229.05
                                 MEDICARE       3.32    229.05                       FUTA
                                 GA W/H         7.44    229.05                       GA SUTA
                                                                                     GA JDAT         .15      190.98
---------------------------------------------------------------------------------------------------------------------
```

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                           Page    8
      Time 11:01                 Payment Detail Listing
                                 Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name              Date     Pmt Nbr Type      Gross Pay      Tax Deds    Other Deds    Company Deds      Net Pay
----------------           ----     ------- ----      ---------      --------    ----------    ------------      -------
▮▮219 CREWS, RILLA J.       11/21/03 67837220 System    270.00        26.52          40.95        17.52          202.53
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
REGULAR     40.00      270.00 FED W/H          1.56     229.05 HEALTH        40.95 FICA ER         14.20         229.05
                              FICA EE         14.20     229.05              MED ER          3.32         229.05
                              MEDICARE         3.32     229.05              FUTA
                              GA W/H           7.44     229.05              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮219 CREWS, RILLA J.       11/28/03 67887586 System    270.00        26.53          40.95        17.53          202.52
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
REGULAR     40.00      270.00 FED W/H          1.56     229.05 HEALTH        40.95 FICA ER         14.21         229.05
                              FICA EE         14.21     229.05              MED ER          3.32         229.05
                              MEDICARE         3.32     229.05              FUTA
                              GA W/H           7.44     229.05              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮9 CREWS, RILLA J.        12/05/03 67937098 System    324.00        39.28          40.95        21.64          243.77
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
HOLIDAY      8.00       54.00 FED W/H          6.96     283.05 HEALTH        40.95 FICA ER         17.54         283.05
REGULAR     40.00      270.00 FICA EE         17.54     283.05              MED ER          4.10         283.05
                              MEDICARE         4.10     283.05              FUTA
                              GA W/H          10.68     283.05              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮0219 CREWS, RILLA J.      12/12/03 67987481 System    268.31        26.12          40.95        17.40          201.24
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
REGULAR     39.75      268.31 FED W/H          1.39     227.36 HEALTH        40.95 FICA ER         14.10         227.36
                              FICA EE         14.10     227.36              MED ER          3.30         227.36
                              MEDICARE         3.30     227.36              FUTA
                              GA W/H           7.33     227.36              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮0219 CREWS, RILLA J.      12/19/03 68038819 System    270.00        26.52          40.95        17.52          202.53
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
REGULAR     40.00      270.00 FED W/H          1.56     229.05 HEALTH        40.95 FICA ER         14.20         229.05
                              FICA EE         14.20     229.05              MED ER          3.32         229.05
                              MEDICARE         3.32     229.05              FUTA
                              GA W/H           7.44     229.05              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮9 CREWS, RILLA J.        12/26/03 68090473 System    270.00        26.52          40.95        17.52          202.53
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
REGULAR     40.00      270.00 FED W/H          1.56     229.05 HEALTH        40.95 FICA ER         14.20         229.05
                              FICA EE         14.20     229.05              MED ER          3.32         229.05
                              MEDICARE         3.32     229.05              FUTA
                              GA W/H           7.44     229.05              GA SUTA
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
▮▮9 CREWS, RILLA J.        01/02/04 68140386 System    324.00        36.74          51.70        23.31          235.56
Earnings    Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount Cpy Ded       Amount        Taxable
HOLIDAY      8.00       54.00 FED W/H          5.88     272.30 HEALTH        51.70 FICA ER         16.88         272.30
REGULAR     40.00      270.00 FICA EE         16.88     272.30              MED ER          3.95         272.30
                              MEDICARE         3.95     272.30              FUTA            2.18         272.30
                              GA W/H          10.03     272.30              GA SUTA          .08         272.30
                                                                           GA JDAT          .22         272.30
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page    9
     Time 11:01                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON

Employee Name              Date    Pmt Nbr Type      Gross Pay    Tax Deds    Other Deds  Company Deds     Net Pay
---------------------------------------------------------------------------------------------------------------------
     219 CREWS, RILLA J.    01/09/04 68189433 System     229.50      17.41         63.18        15.22      148.91
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     34.00      229.50 FED W/H                  166.32 401K SD       11.48 FICA ER        11.03      177.80
                             FICA EE         11.03    177.80 HEALTH        51.70 MED ER          2.58      177.80
                             MEDICARE         2.58    177.80                     FUTA            1.42      177.80
                             GA W/H           3.80    166.32                     GA SUTA          .05      177.80
                                                                                GA JDAT          .14      177.80
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
         CREWS, RILLA J.    01/16/04 68238023 System     268.31      22.45         65.12        18.53      180.74
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     19.75      133.31 FED W/H                  203.19 401K SD       13.42 FICA ER        13.43      216.61
ACATION    20.00      135.00 FICA EE         13.43    216.61 HEALTH        51.70 MED ER          3.14      216.61
                             MEDICARE         3.14    216.61                     FUTA            1.73      216.61
                             GA W/H           5.88    203.19                     GA SUTA          .06      216.61
                                                                                GA JDAT          .17      216.61
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
         CREWS, RILLA J.    01/23/04 68285759 System     253.13      20.42         64.36        17.24      168.35
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     37.50      253.13 FED W/H                  188.77 401K SD       12.66 FICA ER        12.48      201.43
                             FICA EE         12.48    201.43 HEALTH        51.70 MED ER          2.92      201.43
                             MEDICARE         2.92    201.43                     FUTA            1.62      201.43
                             GA W/H           5.02    188.77                     GA SUTA          .06      201.43
                                                                                GA JDAT          .16      201.43
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
       9 CREWS, RILLA J.    01/30/04 68333477 System     252.00      20.27         64.30        17.14      167.43
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     36.00      252.00 FED W/H                  187.70 401K SD       12.60 FICA ER        12.42      200.30
                             FICA EE         12.42    200.30 HEALTH        51.70 MED ER          2.90      200.30
                             MEDICARE         2.90    200.30                     FUTA            1.60      200.30
                             GA W/H           4.95    187.70                     GA SUTA          .06      200.30
                                                                                GA JDAT          .16      200.30
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
       9 CREWS, RILLA J.    02/06/04 68380833 System     274.75      23.32         65.44        19.10      185.99
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     39.25      274.75 FED W/H                  209.31 401K SD       13.74 FICA ER        13.83      223.05
                             FICA EE         13.83    223.05 HEALTH        51.70 MED ER          3.24      223.05
                             MEDICARE         3.24    223.05                     FUTA            1.78      223.05
                             GA W/H           6.25    209.31                     GA SUTA          .07      223.05
                                                                                GA JDAT          .18      223.05
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
         CREWS, RILLA J.    02/13/04 68427907 System     280.00      24.10         65.70        28.26      190.20
arnings     Hours      Amount Tax Ded        Amount   Taxable Other Ded     Amount  Cpy Ded     Amount     Taxable
EGULAR     40.00      280.00 FED W/H            .08    214.30 401K SD       14.00 FICA ER        14.16      228.30
                             FICA EE         14.16    228.30 HEALTH        51.70 MED ER          3.31      228.30
                             MEDICARE         3.31    228.30                     FUTA            1.83      228.30
                             GA W/H           6.55    214.30                     GA SUTA          8.77      228.30
                                                                                GA JDAT          .19      228.30
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                        Page   10
     Time 11:01                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name              Date    Pmt Nbr Type    Gross Pay      Tax Deds   Other Deds  Company Deds      Net Pay
```

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 02/20/04 | 68475867 | System | 280.00 | 24.09 | 65.70 | 28.23 | 190.21 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | .08 | | 214.30 401K SD | 14.00 FICA ER | 14.15 | 228.30 |
| | | FICA EE | 14.15 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.82 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .18 | 228.30 |
| CREWS, RILLA J. | 02/27/04 | 68523125 | System | 280.00 | 41.74 | 65.70 | 28.25 | 172.56 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | 17.72 | | 214.30 401K SD | 14.00 FICA ER | 14.16 | 228.30 |
| | | FICA EE | 14.16 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.83 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .18 | 228.30 |
| CREWS, RILLA J. | 03/05/04 | 68570483 | System | 280.00 | 41.73 | 65.70 | 28.24 | 172.57 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | 17.72 | | 214.30 401K SD | 14.00 FICA ER | 14.15 | 228.30 |
| | | FICA EE | 14.15 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.83 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .18 | 228.30 |
| CREWS, RILLA J. | 03/12/04 | 68617060 | System | 280.00 | 41.74 | 65.70 | 28.25 | 172.56 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | 17.72 | | 214.30 401K SD | 14.00 FICA ER | 14.16 | 228.30 |
| | | FICA EE | 14.16 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.82 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .19 | 228.30 |
| CREWS, RILLA J. | 03/19/04 | 68664004 | System | 280.00 | 41.73 | 65.70 | 28.24 | 172.57 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | 17.72 | | 214.30 401K SD | 14.00 FICA ER | 14.15 | 228.30 |
| | | FICA EE | 14.15 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.83 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .18 | 228.30 |
| CREWS, RILLA J. | 03/26/04 | 68710549 | System | 280.00 | 41.73 | 65.70 | 28.24 | 172.57 |
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | 17.72 | | 214.30 401K SD | 14.00 FICA ER | 14.15 | 228.30 |
| | | FICA EE | 14.15 | | 228.30 HEALTH | 51.70 MED ER | 3.31 | 228.30 |
| | | MEDICARE | 3.31 | | 228.30 | FUTA | 1.83 | 228.30 |
| | | GA W/H | 6.55 | | 214.30 | GA SUTA | 8.77 | 228.30 |
| | | | | | | GA JDAT | .18 | 228.30 |

```
R260 Date 01/04/06                  Company  1  DOLLAR GENERAL CORPORATION                          Page   11
     Time 11:01                     Payment Detail Listing
                                    Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                  Date    Pmt Nbr  Type      Gross Pay    Tax Deds    Other Deds   Company Deds     Net Pay
-------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.      04/02/04 68757448  System       257.25       35.46        64.56          25.43      157.23
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
EGULAR      36.75      257.25 FED W/H         14.48     192.69 401K SD       12.86  FICA ER       12.75       205.55
                              FICA EE         12.75     205.55 HEALTH        51.70  MED ER         2.98       205.55
                              MEDICARE         2.98     205.55                      FUTA          1.64       205.55
                              GA W/H           5.25     192.69                      GA SUTA       7.89       205.55
                                                                                    GA JDAT        .17       205.55
-------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.      04/09/04 68803951  System       245.00       32.35        63.95          23.90      148.70
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
EGULAR      35.00      245.00 FED W/H         13.01     181.05 401K SD       12.25  FICA ER       11.98       193.30
                              FICA EE         11.98     193.30 HEALTH        51.70  MED ER         2.80       193.30
                              MEDICARE         2.80     193.30                      FUTA          1.55       193.30
                              GA W/H           4.56     181.05                      GA SUTA       7.42       193.30
                                                                                    GA JDAT        .15       193.30
-------------------------------------------------------------------------------------------------------------------------
      9 CREWS, RILLA J.      04/16/04 68850457  System       280.00       41.74        65.70          28.24      172.56
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
EGULAR      40.00      280.00 FED W/H         17.72     214.30 401K SD       14.00  FICA ER       14.16       228.30
                              FICA EE         14.16     228.30 HEALTH        51.70  MED ER         3.31       228.30
                              MEDICARE         3.31     228.30                      FUTA          1.82       228.30
                              GA W/H           6.55     214.30                      GA SUTA       8.77       228.30
                                                                                    GA JDAT        .18       228.30
-------------------------------------------------------------------------------------------------------------------------
      9 CREWS, RILLA J.      04/23/04 68901490  System       336.00       57.19        68.50          51.98      210.31
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
OLIDAY       8.00       56.00 FED W/H         25.70     267.50 401K SD       16.80  FICA ER       17.62       284.30
EGULAR      40.00      280.00 FICA EE         17.62     284.30 HEALTH        51.70  MED ER         4.13       284.30
                              MEDICARE         4.13     284.30                      FUTA          2.28       284.30
                              GA W/H           9.74     267.50                      GA SUTA      10.92       284.30
                                                                                    GA JDAT        .23       284.30
                                                                                    401K-COM     16.80
-------------------------------------------------------------------------------------------------------------------------
      9 CREWS, RILLA J.      04/30/04 68954123  System       280.00       41.74        65.70          42.24      172.56
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
EGULAR      40.00      280.00 FED W/H         17.72     214.30 401K SD       14.00  FICA ER       14.16       228.30
                              FICA EE         14.16     228.30 HEALTH        51.70  MED ER         3.31       228.30
                              MEDICARE         3.31     228.30                      FUTA          1.82       228.30
                              GA W/H           6.55     214.30                      GA SUTA       8.77       228.30
                                                                                    GA JDAT        .18       228.30
                                                                                    401K-COM     14.00
-------------------------------------------------------------------------------------------------------------------------
      9 CREWS, RILLA J.      05/07/04 69000982  System       267.75       38.35        65.09          66.37      164.31
arnings     Hours      Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded      Amount       Taxable
EGULAR      38.25      267.75 FED W/H         15.98     202.66 401K SD       13.39  FICA ER       13.39       216.05
                              FICA EE         13.39     216.05 HEALTH        51.70  MED ER         3.13       216.05
                              MEDICARE         3.13     216.05                      FUTA          1.73       216.05
                              GA W/H           5.85     202.66                      GA SUTA       8.30       216.05
                                                                                    GA JDAT        .18       216.05
                                                                                    401K-COM     39.64
-------------------------------------------------------------------------------------------------------------------------
```

```
'R260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                        Page   12
       Time 11:01                      Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC               Department  04800  GA BOWDON


Employee Name                  Date     Pmt Nbr Type      Gross Pay      Tax Deds      Other Deds   Company Deds       Net Pay
-----                          ------- -------- --------   ---------      --------      ----------   ------------       -------
▮▮▮▮19 CREWS, RILLA J.          05/14/04 69048098 System      280.00         41.74         65.70         42.25          172.56
arnings       Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
EGULAR        40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.16          228.30
                                FICA EE          14.16      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.83          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .18          228.30
                                                                                       401K-COM        14.00

▮▮▮▮▮ CREWS, RILLA J.           05/21/04 69095308 System      280.00         41.73         65.70         42.24          172.57
arnings       Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
EGULAR        40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.15          228.30
                                FICA EE          14.15      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.83          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .18          228.30
                                                                                       401K-COM        14.00

▮▮▮▮▮ CREWS, RILLA J.           05/28/04 69144091 System      280.00         41.74         65.70         42.24          172.56
arnings       Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
EGULAR        40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.16          228.30
                                FICA EE          14.16      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.82          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .18          228.30
                                                                                       401K-COM        14.00

▮▮▮▮▮ CREWS, RILLA J.           06/04/04 69191880 System      280.00         41.73         65.70         42.25          172.57
arnings       Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
GULAR         40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.15          228.30
                                FICA EE          14.15      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.83          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .19          228.30
                                                                                       401K-COM        14.00

▮▮▮▮ CREWS, RILLA J.            06/11/04 69240086 System      280.00         41.74         65.70         42.25          172.56
arnings       Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
GULAR         40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.16          228.30
                                FICA EE          14.16      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.83          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .18          228.30
                                                                                       401K-COM        14.00

▮▮▮▮ CREWS, RILLA J.            06/18/04 69288784 System      280.00         41.73         65.70         42.23          172.57
rnings        Hours      Amount Tax Ded         Amount     Taxable Other Ded     Amount  Cpy Ded       Amount        Taxable
GULAR         40.00      280.00 FED W/H          17.72      214.30 401K SD        14.00 FICA ER         14.15          228.30
                                FICA EE          14.15      228.30 HEALTH         51.70 MED ER           3.31          228.30
                                MEDICARE          3.31      228.30                      FUTA             1.82          228.30
                                GA W/H            6.55      214.30                      GA SUTA          8.77          228.30
                                                                                       GA JDAT           .18          228.30
```

```
PR260 Date 01/04/06                    Company    1  DOLLAR GENERAL CORPORATION                              Page   13
       Time 11:01                      Payment Detail Listing
                                       Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name               Date     Pmt Nbr Type     Gross Pay     Tax Deds     Other Deds   Company Deds        Net Pay
------------------------------------------------------------------------------------------------------------------------
Earnings     Hours     Amount Tax Ded     Amount     Taxable Other Ded    Amount  Cpy Ded      Amount         Taxable
                                                                                  401K-COM      14.00
```

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 06/25/04 | 69337873 | System | 252.00 | 34.00 | 64.30 | 37.37 | 153.70 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|
| REGULAR | 36.00 | 252.00 FED W/H | 13.73 | 187.70 401K SD | 12.60 FICA ER | 12.42 | 200.30 |
| | | FICA EE | 12.42 | 200.30 HEALTH | 51.70 MED ER | 2.90 | 200.30 |
| | | MEDICARE | 2.90 | 200.30 | FUTA | 1.60 | 200.30 |
| | | GA W/H | 4.95 | 187.70 | GA SUTA | 7.69 | 200.30 |
| | | | | | GA JDAT | .16 | 200.30 |
| | | | | | 401K-COM | 12.60 | 200.30 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 07/02/04 | 69387439 | System | 248.50 | 33.15 | 64.13 | 36.79 | 151.22 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|
| REGULAR | 35.50 | 248.50 FED W/H | 13.34 | 184.37 401K SD | 12.43 FICA ER | 12.20 | 196.80 |
| | | FICA EE | 12.20 | 196.80 HEALTH | 51.70 MED ER | 2.86 | 196.80 |
| | | MEDICARE | 2.86 | 196.80 | FUTA | 1.58 | 196.80 |
| | | GA W/H | 4.75 | 184.37 | GA SUTA | 7.56 | 196.80 |
| | | | | | GA JDAT | .16 | 196.80 |
| | | | | | 401K-COM | 12.43 | 196.80 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 07/09/04 | 69436726 | System | 220.50 | 26.97 | 62.73 | 31.91 | 130.80 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|
| REGULAR | 31.50 | 220.50 FED W/H | 10.68 | 157.77 401K SD | 11.03 FICA ER | 10.47 | 168.80 |
| | | FICA EE | 10.47 | 168.80 HEALTH | 51.70 MED ER | 2.45 | 168.80 |
| | | MEDICARE | 2.45 | 168.80 | FUTA | 1.35 | 168.80 |
| | | GA W/H | 3.37 | 157.77 | GA SUTA | 6.48 | 168.80 |
| | | | | | GA JDAT | .13 | 168.80 |
| | | | | | 401K-COM | 11.03 | 168.80 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 07/16/04 | 69486134 | System | 262.50 | 36.90 | 64.83 | 39.20 | 160.77 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|
| REGULAR | 37.50 | 262.50 | 15.23 | 197.67 401K SD | 13.13 FICA ER | 13.07 | 210.80 |
| | | FICA EE | 13.07 | 210.80 HEALTH | 51.70 MED ER | 3.05 | 210.80 |
| | | MEDICARE | 3.05 | 210.80 | FUTA | 1.69 | 210.80 |
| | | GA W/H | 5.55 | 197.67 | GA SUTA | 8.09 | 210.80 |
| | | | | | GA JDAT | .17 | 210.80 |
| | | | | | 401K-COM | 13.13 | 210.80 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 07/23/04 | 69535489 | System | 260.75 | 36.42 | 64.74 | 38.90 | 159.59 |

| Earnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|
| REGULAR | 37.25 | 260.75 FED W/H | 14.98 | 196.01 401K SD | 13.04 FICA ER | 12.96 | 209.05 |
| | | FICA EE | 12.96 | 209.05 HEALTH | 51.70 MED ER | 3.03 | 209.05 |
| | | MEDICARE | 3.03 | 209.05 | FUTA | 1.67 | 209.05 |
| | | GA W/H | 5.45 | 196.01 | GA SUTA | 8.03 | 209.05 |
| | | | | | GA JDAT | .17 | 209.05 |
| | | | | | 401K-COM | 13.04 | 209.05 |

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page   14
      Time 11:01                Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                  Date  Pmt Nbr Type        Gross Pay    Tax Deds    Other Deds  Company Deds    Net Pay
----------------------------------------------------------------------------------------------------------------------
    19 CREWS, RILLA J.         07/30/04 69585234 System     280.00      41.73        65.70        42.23       172.57
arnings       Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
ACATION      40.00        280.00 FED W/H       17.72     214.30 401K SD     14.00 FICA ER      14.15       228.30
                                 FICA EE       14.15     228.30 HEALTH      51.70 MED ER        3.31       228.30
                                 MEDICARE       3.31     228.30                   FUTA          1.82       228.30
                                 GA W/H         6.55     214.30                   GA SUTA       8.77       228.30
                                                                                 GA JDAT        .18       228.30
                                                                                 401K-COM     14.00

    19 CREWS, RILLA J.         08/06/04 69634803 System     229.25      28.89        63.16        33.39       137.20
arnings       Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
EGULAR       32.75        229.25 FED W/H       11.51     166.09 401K SD     11.46 FICA ER      11.01       177.55
                                 FICA EE       11.01     177.55 HEALTH      51.70 MED ER        2.58       177.55
                                 MEDICARE       2.58     177.55                   FUTA          1.37       170.76
                                 GA W/H         3.79     166.09                   GA SUTA       6.82       177.55
                                                                                 GA JDAT        .15       177.55
                                                                                 401K-COM     11.46

    9 CREWS, RILLA J.          08/13/04 69684658 System     208.25      24.29        62.11        28.52       121.85
arnings       Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
EGULAR       29.75        208.25 FED W/H        9.52     146.14 401K SD     10.41 FICA ER       9.71       156.55
                                 FICA EE        9.71     156.55 HEALTH      51.70 MED ER        2.27       156.55
                                 MEDICARE       2.27     156.55                   FUTA
                                 GA W/H         2.79     146.14                   GA SUTA       6.01       156.55
                                                                                 GA JDAT        .12       156.55
                                                                                 401K-COM     10.41

    19 CREWS, RILLA J.         08/20/04 69737347 System     280.00      41.73        65.70        40.41       172.57
arnings       Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
EGULAR       40.00        280.00 FED W/H       17.72     214.30 401K SD     14.00 FICA ER      14.15       228.30
                                 FICA EE       14.15     228.30 HEALTH      51.70 MED ER        3.31       228.30
                                 MEDICARE       3.31     228.30                   FUTA
                                 GA W/H         6.55     214.30                   GA SUTA       8.77       228.30
                                                                                 GA JDAT        .18       228.30
                                                                                 401K-COM     14.00

    19 CREWS, RILLA J.         08/27/04 69786158 System     222.25      27.35        62.81        30.85       132.09
gs            Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
EGULAR       31.75        222.25 FED W/H       10.85     159.44 401K SD     11.11 FICA ER      10.58       170.55
                                 FICA EE       10.58     170.55 HEALTH      51.70 MED ER        2.47       170.55
                                 MEDICARE       2.47     170.55                   FUTA
                                 GA W/H         3.45     159.44                   GA SUTA       6.55       170.55
                                                                                 GA JDAT        .14       170.55
                                                                                 401K-COM     11.11

    19 CREWS, RILLA J.         09/03/04 69835764 System     189.00      20.24        61.15        25.33       107.61
arnings       Hours       Amount Tax Ded      Amount     Taxable Other Ded   Amount Cpy Ded    Amount      Taxable
EGULAR       27.00        189.00 FED W/H        7.69     127.85 401K SD      9.45 FICA ER       8.51       137.30
                                 FICA EE        8.51     137.30 HEALTH      51.70 MED ER        1.99       137.30
                                 MEDICARE       1.99     137.30                   FUTA
                                 GA W/H         2.05     127.85                   GA SUTA       5.27       137.30
                                                                                 GA JDAT        .11       137.30
```

```
PR260 Date 01/04/06                  Company   1  DOLLAR GENERAL CORPORATION                                      Page   15
      Time 11:01                     Payment Detail Listing
                                     Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON
```

| Employee Name | | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| | | | | | | | | 401K-COM | 9.45 | |

---

| | CREWS, RILLA J. | 09/10/04 | 69884589 | System | 208.25 | 24.28 | 62.11 | | 28.51 | 121.86 |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| REGULAR | 29.75 | 208.25 FED W/H | | 9.52 | 146.14 401K SD | | 10.41 | FICA ER | 9.70 | 156.55 |
| | | FICA EE | | 9.70 | 156.55 HEALTH | | 51.70 | MED ER | 2.27 | 156.55 |
| | | MEDICARE | | 2.27 | 156.55 | | | FUTA | | |
| | | GA W/H | | 2.79 | 146.14 | | | GA SUTA | 6.01 | 156.55 |
| | | | | | | | | GA JDAT | .12 | 156.55 |
| | | | | | | | | 401K-COM | 10.41 | |

---

| | CREWS, RILLA J. | 09/17/04 | 69933229 | System | 182.00 | 18.77 | 60.80 | | 24.18 | 102.43 |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| REGULAR | 26.00 | 182.00 FED W/H | | 7.02 | 121.20 401K SD | | 9.10 | FICA ER | 8.08 | 130.30 |
| | | FICA EE | | 8.08 | 130.30 HEALTH | | 51.70 | MED ER | 1.89 | 130.30 |
| | | MEDICARE | | 1.89 | 130.30 | | | FUTA | | |
| | | GA W/H | | 1.78 | 121.20 | | | GA SUTA | 5.00 | 130.30 |
| | | | | | | | | GA JDAT | .11 | 130.30 |
| | | | | | | | | 401K-COM | 9.10 | |

---

| | CREWS, RILLA J. | 09/24/04 | 69982274 | System | 280.00 | 41.74 | 65.70 | | 40.42 | 172.56 |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | | 17.72 | 214.30 401K SD | | 14.00 | FICA ER | 14.16 | 228.30 |
| | | FICA EE | | 14.16 | 228.30 HEALTH | | 51.70 | MED ER | 3.31 | 228.30 |
| | | MEDICARE | | 3.31 | 228.30 | | | FUTA | | |
| | | GA W/H | | 6.55 | 214.30 | | | GA SUTA | 8.77 | 228.30 |
| | | | | | | | | GA JDAT | .18 | 228.30 |
| | | | | | | | | 401K-COM | 14.00 | |

---

| | CREWS, RILLA J. | 10/01/04 | 70031981 | System | 229.25 | 28.89 | 63.16 | | 32.01 | 137.20 |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| REGULAR | 32.75 | 229.25 FED W/H | | 11.51 | 166.09 401K SD | | 11.46 | FICA ER | 11.01 | 177.55 |
| | | FICA EE | | 11.01 | 177.55 HEALTH | | 51.70 | MED ER | 2.58 | 177.55 |
| | | MEDICARE | | 2.58 | 177.55 | | | FUTA | | |
| | | GA W/H | | 3.79 | 166.09 | | | GA SUTA | 6.82 | 177.55 |
| | | | | | | | | GA JDAT | .14 | 177.55 |
| | | | | | | | | 401K-COM | 11.46 | |

---

| | CREWS, RILLA J. | 10/08/04 | 70081782 | System | 280.00 | 41.73 | 65.70 | | 35.69 | 172.57 |
|---|---|---|---|---|---|---|---|---|---|---|
| Earnings | Hours | Amount Tax Ded | | Amount | Taxable Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| REGULAR | 40.00 | 280.00 FED W/H | | 17.72 | 214.30 401K SD | | 14.00 | FICA ER | 14.15 | 228.30 |
| | | FICA EE | | 14.15 | 228.30 HEALTH | | 51.70 | MED ER | 3.31 | 228.30 |
| | | MEDICARE | | 3.31 | 228.30 | | | FUTA | | |
| | | GA W/H | | 6.55 | 214.30 | | | GA SUTA | 4.14 | 107.81 |
| | | | | | | | | GA JDAT | .09 | 107.81 |
| | | | | | | | | 401K-COM | 14.00 | |

---

```
R260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                        Page  16
     Time 11:01                       Payment Detail Listing
                                      Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name              Date    Pmt Nbr Type      Gross Pay      Tax Deds      Other Deds     Company Deds        Net Pay
---------                  ----    ------- ----      ---------      --------      ----------     ------------        -------
        CREWS, RILLA J.   10/15/04 70132199 System     280.00         41.73          65.70          31.46           172.57
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       40.00        280.00 FED W/H       17.72   214.30 401K SD     14.00  FICA ER       14.15           228.30
                                 FICA EE       14.15   228.30 HEALTH      51.70  MED ER         3.31           228.30
                                 MEDICARE       3.31   228.30                    FUTA
                                 GA W/H         6.55   214.30                    GA SUTA
                                                                                 401K-COM      14.00
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      19 CREWS, RILLA J.  10/22/04 70182837 System     280.00         41.74          65.70          31.47           172.56
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       40.00        280.00 FED W/H       17.72   214.30 401K SD     14.00  FICA ER       14.16           228.30
                                 FICA EE       14.16   228.30 HEALTH      51.70  MED ER         3.31           228.30
                                 MEDICARE       3.31   228.30                    FUTA
                                 GA W/H         6.55   214.30                    GA SUTA
                                                                                 401K-COM      14.00
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      19 CREWS, RILLA J.  10/29/04 70234261 System     280.00         41.73          65.70          31.46           172.57
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       40.00        280.00 FED W/H       17.72   214.30 401K SD     14.00  FICA ER       14.15           228.30
                                 FICA EE       14.15   228.30 HEALTH      51.70  MED ER         3.31           228.30
                                 MEDICARE       3.31   228.30                    FUTA
                                 GA W/H         6.55   214.30                    GA SUTA
                                                                                 401K-COM      14.00
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      19 CREWS, RILLA J.  11/05/04 70285866 System     271.25         39.33          65.26          30.36           166.66
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       38.75        271.25 FED W/H       16.48   205.99 401K SD     13.56  FICA ER       13.62           219.55
                                 FICA EE       13.62   219.55 HEALTH      51.70  MED ER         3.18           219.55
                                 MEDICARE       3.18   219.55                    FUTA
                                 GA W/H         6.05   205.99                    GA SUTA
                                                                                 401K-COM      13.56
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      19 CREWS, RILLA J.  11/12/04 70337832 System     280.00         41.73          65.70          31.46           172.57
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       40.00        280.00 FED W/H       17.72   214.30 401K SD     14.00  FICA ER       14.15           228.30
                                 FICA EE       14.15   228.30 HEALTH      51.70  MED ER         3.31           228.30
                                 MEDICARE       3.31   228.30                    FUTA
                                 GA W/H         6.55   214.30                    GA SUTA
                                                                                 401K-COM      14.00
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
      19 CREWS, RILLA J.  11/19/04 70391826 System     280.00         41.74          65.70          31.47           172.56
arnings      Hours        Amount Tax Ded      Amount  Taxable Other Ded  Amount  Cpy Ded      Amount          Taxable
EGULAR       40.00        280.00 FED W/H       17.72   214.30 401K SD     14.00  FICA ER       14.16           228.30
                                 FICA EE       14.16   228.30 HEALTH      51.70  MED ER         3.31           228.30
                                 MEDICARE       3.31   228.30                    FUTA
                                 GA W/H         6.55   214.30                    GA SUTA
                                                                                 401K-COM      14.00
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
```

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page   17
     Time 11:01                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                   Date   Pmt Nbr  Type      Gross Pay      Tax Deds    Other Deds    Company Deds       Net Pay
```

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓9 CREWS, RILLA J. | 11/26/04 | 70445694 | System | 280.00 | 41.73 | 65.70 | 31.46 | 172.57 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 280.00 | FED W/H | 17.72 | 214.30 | 401K SD | 14.00 | FICA ER | 14.15 | 228.30 |
| | | | FICA EE | 14.15 | 228.30 | HEALTH | 51.70 | MED ER | 3.31 | 228.30 |
| | | | MEDICARE | 3.31 | 228.30 | | | FUTA | | |
| | | | GA W/H | 6.55 | 214.30 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 14.00 | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓19 CREWS, RILLA J. | 12/03/04 | 70498734 | System | 336.00 | 57.20 | 68.50 | 38.56 | 210.30 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 8.00 | 56.00 | FED W/H | 25.70 | 267.50 | 401K SD | 16.80 | FICA ER | 17.63 | 284.30 |
| REGULAR | 40.00 | 280.00 | FICA EE | 17.63 | 284.30 | HEALTH | 51.70 | MED ER | 4.13 | 284.30 |
| | | | MEDICARE | 4.13 | 284.30 | | | FUTA | | |
| | | | GA W/H | 9.74 | 267.50 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 16.80 | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓19 CREWS, RILLA J. | 12/10/04 | 70552235 | System | 280.00 | 41.73 | 65.70 | 31.46 | 172.57 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 280.00 | FED W/H | 17.72 | 214.30 | 401K SD | 14.00 | FICA ER | 14.15 | 228.30 |
| | | | FICA EE | 14.15 | 228.30 | HEALTH | 51.70 | MED ER | 3.31 | 228.30 |
| | | | MEDICARE | 3.31 | 228.30 | | | FUTA | | |
| | | | GA W/H | 6.55 | 214.30 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 14.00 | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓ CREWS, RILLA J. | 12/17/04 | 70606149 | System | 280.00 | 41.74 | 65.70 | 31.47 | 172.56 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 280.00 | FED W/H | 17.72 | 214.30 | 401K SD | 14.00 | FICA ER | 14.16 | 228.30 |
| | | | FICA EE | 14.16 | 228.30 | HEALTH | 51.70 | MED ER | 3.31 | 228.30 |
| | | | MEDICARE | 3.31 | 228.30 | | | FUTA | | |
| | | | GA W/H | 6.55 | 214.30 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 14.00 | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓ CREWS, RILLA J. | 12/24/04 | 70659777 | System | 280.00 | 41.73 | 65.70 | 31.46 | 172.57 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 280.00 | FED W/H | 17.72 | 214.30 | 401K SD | 14.00 | FICA ER | 14.15 | 228.30 |
| | | | FICA EE | 14.15 | 228.30 | HEALTH | 51.70 | MED ER | 3.31 | 228.30 |
| | | | MEDICARE | 3.31 | 228.30 | | | FUTA | | |
| | | | GA W/H | 6.55 | 214.30 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 14.00 | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▓▓EWS, RILLA J. | 12/31/04 | 70712196 | System | 280.00 | 41.74 | 65.70 | 31.47 | 172.56 |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 40.00 | 280.00 | FED W/H | 17.72 | 214.30 | 401K SD | 14.00 | FICA ER | 14.16 | 228.30 |
| | | | FICA EE | 14.16 | 228.30 | HEALTH | 51.70 | MED ER | 3.31 | 228.30 |
| | | | MEDICARE | 3.31 | 228.30 | | | FUTA | | |
| | | | GA W/H | 6.55 | 214.30 | | | GA SUTA | | |
| | | | | | | | | 401K-COM | 14.00 | |

```
R260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                        Page   18
     Time 11:01                       Payment Detail Listing
                                      Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name              Date      Pmt Nbr Type      Gross Pay       Tax Deds      Other Deds  Company Deds        Net Pay
--------------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.    01/07/05 70763985 System      210.00          23.50          67.45        29.43          119.05
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
OLIDAY         8.00        56.00 FED W/H         9.16     142.55 401K SD       10.50 FICA ER           9.49         153.05
EGULAR        22.00       154.00 FICA EE         9.49     153.05 HEALTH        48.74 MED ER            2.22         153.05
                                 MEDICARE        2.22     153.05 RX            8.21 FUTA              1.22         153.05
                                 GA W/H          2.63     142.55               GA SUTA               5.88         153.05
                                                                               GA JDAT                .12         153.05
                                                                               401K-COM             10.50
........................................................................................................................
    219 CREWS, RILLA J.    01/14/05 70814615 System      224.00          26.54          68.15        31.87          129.31
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
EGULAR        32.00       224.00 FED W/H        10.49     155.85 401K SD       11.20 FICA ER          10.36         167.05
                                 FICA EE        10.36     167.05 HEALTH        48.74 MED ER            2.42         167.05
                                 MEDICARE        2.42     167.05 RX            8.21 FUTA              1.34         167.05
                                 GA W/H          3.27     155.85               GA SUTA               6.41         167.05
                                                                               GA JDAT                .14         167.05
                                                                               401K-COM             11.20
........................................................................................................................
    219 CREWS, RILLA J.    01/21/05 70865302 System      262.50          35.30          70.08        38.55          157.12
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
EGULAR        37.50       262.50 FED W/H        14.34     192.42 401K SD       13.13 FICA ER          12.74         205.55
                                 FICA EE        12.74     205.55 HEALTH        48.74 MED ER            2.98         205.55
                                 MEDICARE        2.98     205.55 RX            8.21 FUTA              1.65         205.55
                                 GA W/H          5.24     192.42               GA SUTA               7.89         205.55
                                                                               GA JDAT                .16         205.55
                                                                               401K-COM             13.13
........................................................................................................................
      9 CREWS, RILLA J.    01/28/05 70916164 System      244.69          31.07          69.18        33.53          144.44
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
GULAR         33.75       244.69 FED W/H        12.45     175.51 401K SD       12.23 FICA ER          11.64         187.74
                                 FICA EE        11.64     187.74 HEALTH        48.74 MED ER            2.72         187.74
                                 MEDICARE        2.72     187.74 RX            8.21 FUTA              1.50         187.74
                                 GA W/H          4.26     175.51               GA SUTA               5.29         187.74
                                                                               GA JDAT                .15         187.74
                                                                               401K-COM             12.23
........................................................................................................................
        CREWS, RILLA J.    02/04/05 70966597 System      233.81          28.70          68.64        31.77          136.47
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
GULAR         32.25       233.81 FED W/H        11.42     165.17 401K SD       11.69 FICA ER          10.97         176.86
                                 FICA EE        10.97     176.86 HEALTH        48.74 MED ER            2.57         176.86
                                 MEDICARE        2.57     176.86 RX            8.21 FUTA              1.41         176.86
                                 GA W/H          3.74     165.17               GA SUTA               4.99         176.86
                                                                               GA JDAT                .14         176.86
                                                                               401K COM             11.69
........................................................................................................................
        CREWS, RILLA J.    02/11/05 71017295 System      246.50          31.47          69.28        33.85          145.75
arnings        Hours       Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount        Taxable
GULAR         34.00       246.50 FED W/H        12.63     177.22 401K SD       12.33 FICA ER          11.75         189.55
                                 FICA EE        11.75     189.55 HEALTH        48.74 MED ER            2.75         189.55
                                 MEDICARE        2.75     189.55 RX            8.21 FUTA              1.52         189.55
                                 GA W/H          4.34     177.22               GA SUTA               5.35         189.55
                                                                               GA JDAT                .15         189.55
```

```
R260 Date 01/04/06                   Company   1  DOLLAR GENERAL CORPORATION                        Page   19
     Time 11:01                      Payment Detail Listing
                                     Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON


Employee Name                  Date    Pmt Nbr Type     Gross Pay      Tax Deds      Other Deds   Company Deds      Net Pay

arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
                                                                                      401K-COM         12.33

      CREWS, RILLA J.        02/18/05 71068079 System     275.50        38.90          70.73         38.59          165.87
arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
EGULAR        38.00     275.50 FED W/H         16.20      204.77 401K SD      13.78  FICA ER          13.55          218.55
                               FICA EE         13.55      218.55 HEALTH       48.74  MED ER            3.17          218.55
                               MEDICARE         3.17      218.55 RX            8.21  FUTA              1.75          218.55
                               GA W/H           5.98      204.77                     GA SUTA           6.16          218.55
                                                                                     GA JDAT            .18          218.55
                                                                                     401K-COM         13.78          218.55

      CREWS, RILLA J.        02/25/05 71119587 System     262.81        35.39          70.09         36.49          157.33
arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
EGULAR        36.25     262.81 FED W/H         14.39      192.72 401K SD      13.14  FICA ER          12.76          205.86
                               FICA EE         12.76      205.86 HEALTH       48.74  MED ER            2.98          205.86
                               MEDICARE         2.98      205.86 RX            8.21  FUTA              1.64          205.86
                               GA W/H           5.26      192.72                     GA SUTA           5.81          205.86
                                                                                     GA JDAT            .16          205.86
                                                                                     401K-COM         13.14          205.86

   19 CREWS, RILLA J.        03/04/05 71171635 System     290.00        42.90          71.45         40.96          175.65
arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
EGULAR        40.00     290.00 FED W/H         18.26      218.55 401K SD      14.50  FICA ER          14.45          233.05
                               FICA EE         14.45      233.05 HEALTH       48.74  MED ER            3.38          233.05
                               MEDICARE         3.38      233.05 RX            8.21  FUTA              1.87          233.05
                               GA W/H           6.81      218.55                     GA SUTA           6.57          233.05
                                                                                     GA JDAT            .19          233.05
                                                                                     401K-COM         14.50          233.05

   19 CREWS, RILLA J.        03/11/05 71221699 System     290.00        42.90          71.45         40.95          175.65
arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
EGULAR        40.00     290.00 FED W/H         18.26      218.55 401K SD      14.50  FICA ER          14.45          233.05
                               FICA EE         14.45      233.05 HEALTH       48.74  MED ER            3.38          233.05
                               MEDICARE         3.38      233.05 RX            8.21  FUTA              1.86          233.05
                               GA W/H           6.81      218.55                     GA SUTA           6.57          233.05
                                                                                     GA JDAT            .19          233.05
                                                                                     401K-COM         14.50          233.05

   19 CREWS, RILLA J.        03/18/05 71272126 System     261.00        34.89          70.00         36.20          156.11
arnings       Hours     Amount Tax Ded        Amount     Taxable Other Ded    Amount  Cpy Ded         Amount        Taxable
EGULAR        36.00     261.00 FED W/H         14.13      191.00 401K SD      13.05  FICA ER          12.65          204.05
                               FICA EE         12.65      204.05 HEALTH       48.74  MED ER            2.96          204.05
                               MEDICARE         2.96      204.05 RX            8.21  FUTA              1.63          204.05
                               GA W/H           5.15      191.00                     GA SUTA           5.75          204.05
                                                                                     GA JDAT            .16          204.05
                                                                                     401K-COM         13.05          204.05
```

```
R260 Date 01/04/06                    Company   1  DOLLAR GENERAL CORPORATION                              Page   20
     Time 11:02                       Payment Detail Listing
                                      Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC                 Department  04800  GA BOWDON
```

| Employee Name | | Date | Pmt Nbr Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| ▮219 CREWS, RILLA J. | | 03/25/05 | 71321950 System | 290.00 | 42.90 | 71.45 | 40.96 | 175.65 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 40.00 | 290.00 FED W/H | 18.26 | 218.55 401K SD | 14.50 FICA ER | 14.45 | 233.05 |
| | | FICA EE | 14.45 | 233.05 HEALTH | 48.74 MED ER | 3.38 | 233.05 |
| | | MEDICARE | 3.38 | 233.05 RX | 8.21 FUTA | 1.87 | 233.05 |
| | | GA W/H | 6.81 | 218.55 | GA SUTA | 6.57 | 233.05 |
| | | | | | GA JDAT | .19 | 233.05 |
| | | | | | 401K-COM | 14.50 | |
| ▮219 CREWS, RILLA J. | | 04/01/05 | 71372021 System | 259.19 | 34.39 | 69.91 | 35.91 | 154.89 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 35.75 | 259.19 FED W/H | 13.87 | 189.28 401K SD | 12.96 FICA ER | 12.54 | 202.24 |
| | | FICA EE | 12.54 | 202.24 HEALTH | 48.74 MED ER | 2.93 | 202.24 |
| | | MEDICARE | 2.93 | 202.24 RX | 8.21 FUTA | 1.62 | 202.24 |
| | | GA W/H | 5.05 | 189.28 | GA SUTA | 5.70 | 202.24 |
| | | | | | GA JDAT | .16 | 202.24 |
| | | | | | 401K-COM | 12.96 | |
| ▮219 CREWS, RILLA J. | | 04/08/05 | 71421943 System | 329.88 | 53.91 | 73.44 | 47.47 | 202.53 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| OLIDAY | 8.00 | 58.00 FED W/H | 23.95 | 256.44 401K SD | 16.49 FICA ER | 16.92 | 272.93 |
| EGULAR | 37.50 | 271.88 FICA EE | 16.92 | 272.93 HEALTH | 48.74 MED ER | 3.96 | 272.93 |
| | | MEDICARE | 3.96 | 272.93 RX | 8.21 FUTA | 2.18 | 272.93 |
| | | GA W/H | 9.08 | 256.44 | GA SUTA | 7.70 | 272.93 |
| | | | | | GA JDAT | .22 | 272.93 |
| | | | | | 401K-COM | 16.49 | |
| ▮219 CREWS, RILLA J. | | 04/15/05 | 71471915 System | 273.69 | 38.40 | 70.63 | 38.27 | 164.66 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 37.75 | 273.69 FED W/H | 15.94 | 203.06 401K SD | 13.68 FICA ER | 13.44 | 216.74 |
| | | FICA EE | 13.44 | 216.74 HEALTH | 48.74 MED ER | 3.14 | 216.74 |
| | | MEDICARE | 3.14 | 216.74 RX | 8.21 FUTA | 1.73 | 216.74 |
| | | GA W/H | 5.88 | 203.06 | GA SUTA | 6.11 | 216.74 |
| | | | | | GA JDAT | .17 | 216.74 |
| | | | | | 401K-COM | 13.68 | |
| ▮219 CREWS, RILLA J. | | 04/22/05 | 71527699 System | 282.75 | 40.89 | 71.09 | 39.77 | 170.77 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 39.00 | 282.75 FED W/H | 17.23 | 211.66 401K SD | 14.14 FICA ER | 14.00 | 225.80 |
| | | FICA EE | 14.00 | 225.80 HEALTH | 48.74 MED ER | 3.27 | 225.80 |
| | | MEDICARE | 3.27 | 225.80 RX | 8.21 FUTA | 1.81 | 225.80 |
| | | GA W/H | 6.39 | 211.66 | GA SUTA | 6.37 | 225.80 |
| | | | | | GA JDAT | .18 | 225.80 |
| | | | | | 401K-COM | 14.14 | |
| ▮CREWS, RILLA J. | | 04/29/05 | 71586076 System | 168.56 | 14.95 | 65.38 | 21.10 | 88.23 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount | Cpy Ded | Amount | Taxable |
| XGULAR | 23.25 | 168.56 FED W/H | 5.22 | 103.18 401K SD | 8.43 FICA ER | 6.92 | 111.61 |
| | | FICA EE | 6.92 | 111.61 HEALTH | 48.74 MED ER | 1.62 | 111.61 |
| | | MEDICARE | 1.62 | 111.61 RX | 8.21 FUTA | .89 | 111.61 |
| | | GA W/H | 1.19 | 103.18 | GA SUTA | 3.15 | 111.61 |
| | | | | | GA JDAT | .09 | 111.61 |

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                              Page   21
     Time 11:02                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05

rocess Level  STORE DOLGENCORP, INC              Department  04800  GA BOWDON
```

| Employee Name | | | Date | Pmt Nbr | Type | Gross Pay | | Tax Deds | Other Deds | Company Deds | | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| arnings | Hours | Amount | Tax Ded | Amount | | Taxable | Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| | | | | | | | | | | 401K-COM | 8.43 | |
| 9 CREWS, RILLA J. | | | 05/06/05 | 71636849 | System | 48.94 | | .02 | 48.74 | | .04 | .18 |
| arnings | Hours | Amount | Tax Ded | Amount | | Taxable | Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 6.75 | 48.94 | FED W/H | | | .20 | HEALTH | | 48.74 | FICA ER | .01 | .20 |
| | | | FICA EE | .01 | | .20 | | | | MED ER | .01 | .20 |
| | | | MEDICARE | .01 | | .20 | | | | FUTA | .01 | .20 |
| | | | GA W/H | | | .20 | | | | GA SUTA | .01 | .20 |
| | | | | | | | | | | GA JDAT | | .20 |
| REWS, RILLA J. | | | 05/13/05 | 71687104 | System | 232.00 | | 26.05 | 79.21 | | 30.51 | 126.74 |
| arnings | Hours | Amount | Tax Ded | Amount | | Taxable | Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 32.00 | 232.00 | FED W/H | 10.18 | | 152.79 | 401K SD | | 14.05 | FICA ER | 10.34 | 166.84 |
| | | | FICA EE | 10.34 | | 166.84 | HEALTH | | 48.74 | MED ER | 2.41 | 166.84 |
| | | | MEDICARE | 2.41 | | 166.84 | RX | | 16.42 | FUTA | 1.33 | 166.84 |
| | | | GA W/H | 3.12 | | 152.79 | | | | GA SUTA | 4.70 | 166.84 |
| | | | | | | | | | | GA JDAT | .13 | 166.84 |
| | | | | | | | | | | 401K-COM | 11.60 | |
| otals Employee | | | | | | 30,699.21 | | 3,893.27 | 6,428.54 | | 3,292.26 | 20,377.40 |
| arnings | Hours | Amount | Tax Ded | Amount | | Taxable | Other Ded | | Amount | Cpy Ded | Amount | Taxable |
| EGULAR | 4407.25 | 29,903.41 | FED W/H | 1,143.21 | | 25,050.67 | STARBDGE | | 780.00 | FICA ER | 1,610.52 | 25,976.16 |
| OLIDAY | 56.00 | 380.80 | FICA EE | 1,610.52 | | 25,976.16 | HEALTH | | 3,641.00 | MED ER | 376.65 | 25,976.16 |
| ACATION | 60.00 | 415.00 | MEDICARE | 376.65 | | 25,976.16 | 401K SD | | 925.49 | FUTA | 140.83 | 17,603.77 |
| | | | AL W/H | 27.30 | | 1,000.37 | HEALTH | | 926.06 | AL SUTA | 12.40 | 1,000.37 |
| | | | GA W/H | 735.59 | | 24,050.30 | RX | | 155.99 | AL ESA | .60 | 1,000.37 |
| | | | | | | | | | | GA SUTA | 386.50 | 19,603.40 |
| | | | | | | | | | | GA JDAT | 16.48 | 20,603.77 |
| | | | | | | | | | | 401K-COM | 748.28 | |

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page   22
     Time 11:02                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05


rocess Level  STORE DOLGENCORP, INC           Department  04800  GA BOWDON
```

|  | | | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|
| otals Department | 04800 | | 30,699.21 | 3,893.27 | 6,428.54 | 3,292.26 | 20,377.40 |
| arnings | Hours | Amount Tax Ded | Amount | Taxable Other Ded | Amount Cpy Ded | Amount | Taxable |
| OLIDAY | 56.00 | 380.80 FED W/H | 1,143.21 | 25,050.67 401K SD | 925.49 FICA ER | 1,610.52 | 25,976.16 |
| EGULAR | 4407.25 | 29,903.41 FICA EE | 1,610.52 | 25,976.16 HEALTH | 3,641.00 MED ER | 376.65 | 25,976.16 |
| ACATION | 60.00 | 415.00 MEDICARE | 376.65 | 25,976.16 HEALTH | 926.06 FUTA | 140.83 | 17,603.77 |
| | | AL W/H | 27.30 | 1,000.37 RX | 155.99 AL SUTA | 12.40 | 1,000.37 |
| | | GA W/H | 735.59 | 24,050.30 STARBDGE | 780.00 GA SUTA | 386.50 | 19,603.40 |
| | | | | | AL ESA | .60 | 1,000.37 |
| | | | | | GA JDAT | 16.48 | 20,603.77 |
| | | | | | 401K-COM | 748.28 | |

```
PR260 Date 01/04/06                Company   1 DOLLAR GENERAL CORPORATION                        Page  23
      Time 11:02                   Payment Detail Listing
                                   Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC              Department  05842  XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX


Employee Name              Date    Pmt Nbr Type      Gross Pay      Tax Deds     Other Deds   Company Deds      Net Pay
--------------------    --------   -------- -------   ---------     ---------    ----------   ------------    ---------
        CREWS, RILLA J.  05/20/05 71739023 System       279.13        39.16         70.91         6.50-        169.06
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      38.50      279.13 FED W/H       16.71     208.22 401K SD       13.96  FICA ER         13.78        222.18
                              FICA EE        13.78     222.18 HEALTH        48.74  MED ER           3.23        222.18
                              MEDICARE        3.23     222.18 RX             8.21  FUTA             1.78        222.18
                              AL W/H          5.44     208.22                      AL SUTA         39.42-       279.13
                                                                                  AL ESA            .17        279.13
                                                                                  401K-COM        13.96
--------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.  05/27/05 71790157 System       270.06        36.79         70.45        36.36         162.82
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      37.25      270.06 FED W/H       15.42     199.61 401K SD       13.50  FICA ER         13.21        213.11
                              FICA EE        13.21     213.11 HEALTH        48.74  MED ER           3.09        213.11
                              MEDICARE        3.09     213.11 RX             8.21  FUTA             1.70        213.11
                              AL W/H          5.07     199.61                      AL SUTA          4.70        270.06
                                                                                  AL ESA            .16        270.06
                                                                                  401K-COM        13.50
--------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.  06/03/05 71841989 System       264.63        35.40         70.18        35.55         159.05
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      36.50      264.63 FED W/H       14.65     194.45 401K SD       13.23  FICA ER         12.88        207.68
                              FICA EE        12.88     207.68 HEALTH        48.74  MED ER           3.01        207.68
                              MEDICARE        3.01     207.68 RX             8.21  FUTA             1.66        207.68
                              AL W/H          4.86     194.45                      AL SUTA          4.61        264.63
                                                                                  AL ESA            .16        264.63
                                                                                  401K-COM        13.23
--------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.  06/10/05 71842573 System       172.19        29.35          0.00        17.63         142.84
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      23.75      172.19 FED W/H       12.12     172.19                       FICA ER        10.67        172.19
                              FICA EE        10.67     172.19                       MED ER          2.49        172.19
                              MEDICARE        2.49     172.19                       FUTA            1.38        172.19
                              AL W/H          4.07     172.19                       AL SUTA         2.99        172.19
                                                                                   AL ESA           .10        172.19
--------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.  06/17/05 71943333 System       117.81        17.87          0.00        12.08          99.94
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      16.25      117.81 FED W/H        6.68     117.81                       FICA ER         7.31        117.81
                              FICA EE         7.31     117.81                       MED ER          1.71        117.81
                              MEDICARE        1.71     117.81                       FUTA             .94        117.81
                              AL W/H          2.17     117.81                       AL SUTA         2.05        117.81
                                                                                   AL ESA           .07        117.81
--------------------------------------------------------------------------------------------------------------------
        CREWS, RILLA J.  06/24/05 71993754 System       117.81        17.86          0.00        12.08          99.95
Earnings     Hours      Amount Tax Ded      Amount    Taxable Other Ded    Amount  Cpy Ded        Amount       Taxable
REGULAR      16.25      117.81 FED W/H        6.68     117.81                       FICA ER         7.30        117.81
                              FICA EE         7.30     117.81                       MED ER          1.71        117.81
                              MEDICARE        1.71     117.81                       FUTA             .95        117.81
                              AL W/H          2.17     117.81                       AL SUTA         2.05        117.81
                                                                                   AL ESA           .07        117.81
--------------------------------------------------------------------------------------------------------------------
```

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                    Page  24
     Time 11:02                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC              Department  05842  XXXXXXXXXXXXXXXXXXXXXXXXXXXXX
```

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 9 CREWS, RILLA J. | 07/01/05 | 72044629 | System | 201.19 | 36.20 | 0.00 | 20.63 | 164.99 |

| arnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| EGULAR | 27.75 | 201.19 | FED W/H | 15.66 | 201.19 | | | FICA ER | 12.48 | 201.19 |
| | | | FICA EE | 12.48 | 201.19 | | | MED ER | 2.92 | 201.19 |
| | | | MEDICARE | 2.92 | 201.19 | | | FUTA | 1.61 | 201.19 |
| | | | AL W/H | 5.14 | 201.19 | | | AL SUTA | 3.50 | 201.19 |
| | | | | | | | | AL ESA | .12 | 201.19 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 9 CREWS, RILLA J. | 07/08/05 | 72095734 | System | 154.06 | 25.53 | 0.00 | 15.79 | 128.53 |

| arnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| EGULAR | 21.25 | 154.06 | FED W/H | 10.31 | 154.06 | | | FICA ER | 9.55 | 154.06 |
| | | | FICA EE | 9.55 | 154.06 | | | MED ER | 2.23 | 154.06 |
| | | | MEDICARE | 2.23 | 154.06 | | | FUTA | 1.23 | 154.06 |
| | | | AL W/H | 3.44 | 154.06 | | | AL SUTA | 2.68 | 154.06 |
| | | | | | | | | AL ESA | .10 | 154.06 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 9 CREWS, RILLA J. | 07/19/05 | 72169668 | System | 164.94 | 27.83 | 0.00 | 16.90 | 137.11 |

| arnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| EGULAR | 22.75 | 164.94 | FED W/H | 11.40 | 164.94 | | | FICA ER | 10.22 | 164.94 |
| | | | FICA EE | 10.22 | 164.94 | | | MED ER | 2.39 | 164.94 |
| | | | MEDICARE | 2.39 | 164.94 | | | FUTA | 1.32 | 164.94 |
| | | | AL W/H | 3.82 | 164.94 | | | AL SUTA | 2.87 | 164.94 |
| | | | | | | | | AL ESA | .10 | 164.94 |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| CREWS, RILLA J. | 08/05/05 | 72298924 | System | 290.00 | 60.09 | 0.00 | 29.73 | 229.91 |

| arnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| ACATION | 40.00 | 290.00 | FED W/H | 28.98 | 290.00 | | | FICA ER | 17.98 | 290.00 |
| | | | FICA EE | 17.98 | 290.00 | | | MED ER | 4.21 | 290.00 |
| | | | MEDICARE | 4.21 | 290.00 | | | FUTA | 2.32 | 290.00 |
| | | | AL W/H | 8.92 | 290.00 | | | AL SUTA | 5.05 | 290.00 |
| | | | | | | | | AL ESA | .17 | 290.00 |

| otals Employee | | | | | 2,031.82 | 326.08 | 211.54 | 190.25 | 1,494.20 |
|---|---|---|---|---|---|---|---|---|---|

| arnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| EGULAR | 240.25 | 1,741.82 | FED W/H | 138.61 | 1,820.28 | 401K SD | 40.69 | FICA ER | 115.38 | 1,860.97 |
| ACATION | 40.00 | 290.00 | FICA EE | 115.38 | 1,860.97 | HEALTH | 146.22 | MED ER | 26.99 | 1,860.97 |
| | | | MEDICARE | 26.99 | 1,860.97 | RX | 24.63 | FUTA | 14.89 | 1,860.97 |
| | | | AL W/H | 45.10 | 1,820.28 | | | AL SUTA | 8.92- | 2,031.82 |
| | | | | | | | | AL ESA | 1.22 | 2,031.82 |
| | | | | | | | | 401K-COM | 40.69 | |

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                              Page   25
       Time 11:02               Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05


Process Level  STORE DOLGENCORP, INC           Department  05842  XXXXXXXXXXXXXXXXXXXXXXXXXXXXXX


                                            Gross Pay      Tax Deds      Other Deds    Company Deds       Net Pay
                                         -------------- -------------- -------------- -------------- --------------
Totals Department    05842                    2,031.82        326.08         211.54         190.25       1,494.20
Earnings    Hours        Amount Tax Ded     Amount    Taxable Other Ded    Amount  Cpy Ded    Amount       Taxable
REGULAR    240.25     1,741.82 FED W/H      138.61   1,820.28 401K SD       40.69 FICA ER      115.38      1,860.97
VACATION    40.00       290.00 FICA EE      115.38   1,860.97 HEALTH       146.22 MED ER        26.99      1,860.97
                               MEDICARE      26.99   1,860.97 RX            24.63 FUTA          14.89      1,860.97
                               AL W/H        45.10   1,820.28                     AL SUTA        8.92-     2,031.82
                                                                                  AL ESA         1.22      2,031.82
                                                                                  401K-COM      40.69
```

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                              Page   26
        Time 11:02              Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05

Process Level  STORE DOLGENCORP, INC

                                          Gross Pay        Tax Deds        Other Deds      Company Deds        Net Pay
                                        -------------   -------------   -------------   -------------   -------------
Totals Process Level STORE                 32,731.03        4,219.35        6,640.08        3,482.51       21,871.60
Earnings       Hours       Amount Tax Ded       Amount       Taxable Other Ded       Amount  Cpy Ded       Amount       Taxable
HOLIDAY       56.00       380.80 FED W/H     1,281.82     26,870.95 401K SD       966.18 FICA ER     1,725.90     27,837.13
REGULAR     4647.50    31,645.23 FICA EE     1,725.90     27,837.13 HEALTH     3,641.00 MED ER       403.64     27,837.13
VACATION     100.00       705.00 MEDICARE       403.64     27,837.13 HEALTH     1,072.28 FUTA         155.72     19,464.74
                                 AL W/H          72.40      2,820.65 RX           180.62 AL SUTA        3.48      3,032.19
                                 GA W/H         735.59     24,050.30 STARBDGE     780.00 GA SUTA      386.50     19,603.40
                                                                                        AL ESA         1.82      3,032.19
                                                                                        GA JDAT       16.48     20,603.77
                                                                                        401K-COM     788.97
```

```
PR260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                              Page   27
      Time 11:02                 Payment Detail Listing
                                 Date Range 05/01/50 - 12/31/05
```

|  |  |  |  |  | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 32,731.03 | 4,219.35 | 6,640.08 | 3,482.51 | 21,871.60 |
| Totals Company |  |  |  |  |  |  |  |  |  |
| Earnings | Hours |  | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |

| Earnings | Hours | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY | 56.00 | 380.80 | FED W/H | 1,281.82 | 26,870.95 | 401K SD | 966.18 | FICA ER | 1,725.90 | 27,837.13 |
| REGULAR | 4647.50 | 31,645.23 | FICA EE | 1,725.90 | 27,837.13 | HEALTH | 3,641.00 | MED ER | 403.64 | 27,837.13 |
| VACATION | 100.00 | 705.00 | MEDICARE | 403.64 | 27,837.13 | HEALTH | 1,072.28 | FUTA | 155.72 | 19,464.74 |
|  |  |  | AL W/H | 72.40 | 2,820.65 | RX | 180.62 | AL SUTA | 3.48 | 3,032.19 |
|  |  |  | GA W/H | 735.59 | 24,050.30 | STARBDGE | 780.00 | GA SUTA | 386.50 | 19,603.40 |
|  |  |  |  |  |  |  |  | AL ESA | 1.82 | 3,032.19 |
|  |  |  |  |  |  |  |  | GA JDAT | 16.48 | 20,603.77 |
|  |  |  |  |  |  |  |  | 401K-COM | 788.97 |  |

```
R260 Date 01/04/06              Company   1  DOLLAR GENERAL CORPORATION                              Page   28
     Time 11:02                 Payment Detail Listing
                                Date Range 05/01/50 - 12/31/05
```

otals Country, Currency                        Gross Pay      Tax Deds     Other Deds    Company Deds      Net Pay
                                            --------------- --------------- --------------- --------------- ---------------
                    US UNITED STATES   USD       32,731.03      4,219.35      6,640.08       3,482.51     21,871.60


                        ********* Report Completed *********